# EXHIBIT J

# (Midjourney Name List)

108 – graffiti
1292 Advanced Programmable Video System
3DO Interactive Multiplayer
3Steps
909 Art
A1one
Aaron Boyd
Aaron Forsythe
Aaron J. Riley
Aaron McGruder
Aaron Miller
Aaron Reed
Aaron Springer
Aarthi Parthasarathy
Abby Howard
Abdelrahim Ahmed
Abner Dean
ABOVE
Action Max
Ad Carter
Ad Reinhardt
Adachitoka
Adal Hernandez
Adam Arnold
Adam Neate
Adam Paquette
Adam Phillips
Adam Reed
Adam Rex
Adam Styka
Add Fuel
Addison Thomas Millar
Adelphoi Zangaki
Adi Granov
Adolf Karol Sandoz
Adolf Kaufmann
Adolf Schreyer
Adolf Seel
Adolph Gottlieb
Adolphe Aze
Adrian Majkrzak
Adrian Smith
Adrien Dauzats
Advanced Pico Beena
Aenami
Agatha Bennett
Agnes Martin
Aguri Igarashi

Ai Desheng
Ai Kijima
Ai Morinaga
Ai Yazawa
Ainslie Henderson
Aisha Galimbaeva
Aizu Yaichi
Ajit Ninan
Akane Ogura
Akay – graffiti
Akemi Matsunae
Akemi Takada
Akihiko Yamashita
Akihiro Ito
Akihiro Yamada
Akihisa Ikeda
Akihito Yoshitomi
Akiko Hatsu
Akiko Higashimura
Akimi Yoshida
Akimine Kamijyo
Akinobu Uraka
Akio Chiba
Akio Watanabe
Akira Amano
Akira Furuya
Akira Himekawa
Akira Ito
Akira Kanbe
Akira Kojima
Akira Narita
Akira Oze
Akira Suzuki
Akira Toriyama
Akira Yasuda
Al Capp
Al Davidson
Al Gordon
Al Jaffee
Alaa Awad
Alain Resnais
Alain Voss
Alan Barillaro
Alan Becker
Alan Davis
Alan Dean
Alan Gutierrez
Alan Lee
Alan M. Clark
Alan Pollack
Alan Rabinowitz

Alan Stuart Paterson
Alayna Danner
AlbaBG
Albert Bierstadt
Albert Gleizes
Albert Goupil
Albert Kotin
Albert Louis Aublet
Albert Maignan
Albert Pinkham Ryder
Albert Uderzo
Alberto Giacometti
Alberto Pasini
Alberto Saichann
Aldo Capitanio
Alec Monopoly
Alejandro Jodorowsky
Alejandro Mirabal
Aleksandr Nikolayev
Aleksandr Petrov
Aleksandra Ekster
Aleksi Briclot
Alessandra Pisano
Alex Akerbladh
Alex Anderson
Alex Binnie
Alex Brock
Alex Hallatt
Alex Hirsch
Alex Horley-Orlandelli
Alex Konstad
Alex Martinez
Alex Negrea
Alex Norris
Alex Schomburg
Alex Stone
Alex Toth
Alex Vallauri
Alex Williams
Alex Woolfson
Alexander Archipenko
Alexander Bogomazov
Alexander Calder
Alexander Dudar
Alexander Forssberg
Alexander Leydenfrost
Alexander Mokhov
Alexander Ney
Alexander Rodchenko
Alexander Varnek
Alexander Yakovlev

Alexandre Alexeieff
Alexandre Bida
Alexandre Bloch
Alexandre Cabanel
Alexandre Chaudret
Alexandre Jacovleff
Alexandre René Veron
Alexandre Roubtzoff
Alexei Issupov
Alexis A. Gilliland
Alexis Ziritt
Alfons Mucha
Alfred Chateau
Alfred de Dreux
Alfred Dehodencq
Alfred Leslie
Alfredo Luxoro
Alice Aycock
Alice Schille
Alicia Austin
Alicia Mickes
Alicja Uzarowska
Alisa Lee
Alison Luhrs
Alison Snowden
Alix Branwyn
Allan Kaprow
Allen Douglas
Allen Williams
Alli Steele
Allison Carl
Alois Hans Schram
Aloysius O'Kelly
Alton Lawson
Alton Tobey
Alvy Ray Smith
Amadee J. Van Beuren
Amano Akira
Amayagido
Amedeo Modigliani
Amedeo Preziosi
Amedeo Simonetti
Amelia Bennett
Ami James
Amiga CD32
Aminollah Rezaei
Amstrad GX4000
Amy Weber
Amy Winfrey
An Nakahara
Ana Mendieta

Ananda Nahu – graffiti
Anastasia Ovchinnikova
Anato Finnstark
Anders Leonard Zorn
Andi Rusu
André
André Brouillet
André Derain
André François
André Franquin
André Masson
André Pierre Charles
André Suréda
Andrea De Dominicis
Andrea Kruis
Andrea Pazienza
Andrea Radeck
Andreas Deja
Andreas Hykade
Andreas Rocha
Andreas Roller
Andreas Zafiratos
Andres Cuervo Herrero
Andrés Parladé
Andrew Adamson
Andrew Goldhawk
Andrew Huerta
Andrew Hussie
Andrew Johanson
Andrew MacCallum
Andrew Mar
Andrew Murray
Andrew Park
Andrew Robinson
Andrew Stanton
Andrew Tsyaston
Andrew Wyeth
Andrey Kuzinskiy
Andy Brase
Andy Council
Andy Fish
Andy Luckey
Andy Warhol
Angus McBride
Angus McKie
Aníbal Villacís
Anish Kapoor
Anna Brandoli
Anna Christenson
Anna Fehr
Anna Maria Horner

Anna Pavleeva
Anna Podedworna
Anna Steinbauer
Anna Von Mertens
Anne Stokes
Anne Sudworth
Anne Truitt
Anne Wilson
Annibale Scognamiglio
Annie Bendolph
Annie Preece
Annie Sardelis
Anselm Feuerbach
Anson Maddocks
Antal Ligeti
Anthony Caro
Anthony Francisco
Anthony Jones
Anthony Palumbo
Anthony S. Waters
Antoine de Favray
Antoine Pevsner
Antoine-Jean Gros
Anton Tony Binder
Anton Pieck
Antoni Tàpies
Antonio Arraez
Antonio Beato
Antonio Berti
Antonio Bravo
Antonio Fuentes
Antonio Gargiullo
Antonio Muñoz Degrain
Antonio Ortiz Echagüe
Antonio Rivas
Aogachou
Aoi Hiiragi
Aoi Nanase
APF Imagination Machine
APF-MP1000
Apple Bandai Pippin
April Lee
April Prime
Arcadia 2001 and its
variants and clones
Areku Nishiki
Ari Nieh
Ariel Olivetti
Arifur Rahman
Arin Hanson
Arina Tanemura

Aristide Maillol
Arja Kajermo
Arlene Klasky
Arman
Armand Assus
Armand Baltazar
Armand Vergeaud
Armando Salas
Arnal Ballester
Arnie Swekel
Arnold Levin
Arnold Möller
Arotxa
Arsênio da Silva
Arshile Gorky
Art & Language
Art Nugent
Art Spiegelman
Art Young
Arthur Babbit
Arthur Baker
Arthur Davis
Arthur Durston
Arthur Melville
Arthur Rackham
Arthur Rankin
Arthur Streeton
Arthur Suydam
Arthur Thomson
Arthur Trevor Haddon
Arthur von Ferraris
Arthur Watts
Artie Romero
Artur Tarnowski
Artur Treffner
Asa Higuchi
Asger Jorn
Ash – graffiti
Ash Wood
Ashika Sakura
Aslam Kiratpuri
Atari 2600
Atari 5200
Atari 7800
Atari Jaguar
Atari Jaguar CD
Atari Panther
Atari XEGS
Atlas
Atsuko Ishizuka
Atsuko Nakajima

Atsuko Tanaka
Atsushi Kamijo
Atsushi Ogasawara
Atsushi Ōkubo
Atsushi Suzumi
Attila Adorjany
Attilio Simonetti
August Macke
Auguste Borget
Auguste Macke
Auguste Maure
Auguste Rodin
Auguste Veillon
Augusto Valli
Augustus Edwin John
Augustus John
Aurore Folny
Austin Hsu
Austin Osman Spare
AVANT
Avedis Mouradian
Avi Katz
Avoid pi
Aya Kanno
Aya Nakahara
Aya Tarek – graffiti
Ayako Ishiguro
Ayami Kojima
Ayami Nakashima
Ayano Yamane
Ayato Sasakura
Ayumi Komura
Ayumi Kurashima
Ayumi Shiina
Azouaou Mammeri
B. Kliban
B.N.E.
Babyson Chen
Bad Flip Productions
Bal Thackeray
Balcomb Greene
Bally Astrocade
Balthus
Bandai Super Vision 8000
Banksy
Barasui
Barbara Bodichon
Barbara Brackman
Barbara Brandon-Croft
Barbara Hepworth
Barbara Rosiak

Barbara Szota-Hartavi
Barclay Shaw
Barnett Newman
Baron Halpenny
Barry Appleby
Barry Bradfield
Barry McGee
Barry Purves
Bartlomiej Gawel
Bastien Grivet
Bastien L. Deharme
Bayard Wu
Beautiful Angle
Bedros Sirabyan
Belsky
Ben Andrews
Ben Bocquelet
Ben Caldwell
Ben Eine – street art
Ben Maier
Ben Shahn
Ben Sharpsteen
Ben Templesmith
Ben Thompson
Ben Washam
Ben Wicks
Ben Wooten
Benita Epstein
Benjamin Ee
Berenice Abbott
Berkeley Breathed
Bernard Kowalczuk
Bernard Krigstein
BerriBlue
Berry
Berthold Bartosch
Beth Gutcheon
Betty Jiang
Betty Swords
Bettye Kimbrell
Bianca Xunise
Bil Keane
Bill Amend
Bill Benulis
Bill Burnett
Bill Griffith
Bill Hinds
Bill Hoest
Bill Holbrook
Bill Holman
Bill Kopp

Bill Kroyer
Bill Melendez
Bill Murray
Bill Plympton
Bill Sienkiewicz
Bill Tytla
Bill Watterson
Bill Willingham
Bill Yates
Billy Christian
Billy Ireland
Bisa Butler
Bisco Hatori
Blackie del Rio
Blek le Rat
Blu – graffiti
Bo Brown
Bob Boyle
Bob Camp
Bob Clampett
Bob Eggleton
Bob Givens
Bob Kane
Bob Kuwahara
Bob Law
Bob Mankoff
Bob Penuelas
Bob Petillo
Bob Ross
Bob Tyrrell
Bob Weber
Boey
Bohuslav Reynek
Boichi
Bonnie Gabriel
Borf
Boris Artzybasheff
Boris Hoppek
Boris Vallejo
Boulet
Brad Bird
Brad Diller
Brad Downey
Brad Guigar
Brad Neely
Brad Rigney
Brad W. Foster
Bradley Walker Tomlin
Bradley Williams
Bram Sels
Brandi Milne

Brandi Reece
Brandon Dorman
Brandon Kitkouski
Brandon Sheffield
Brant Parker
Brendan Sell
Brennan Lee Mulligan
Brent Hollowell
Břetislav Pojar
Brian Bolland
Brian Clevinger
Brian Cosgrove
Brian Despain
Brian Durfee
Brian Froud
Brian Gordon
Brian Hagan
Brian Horton
Brian Lee Durfee
Brian McFadden
Brian O'Doherty
Brian Snoddy
Brian Valeza
Brianne Drouhard
Brice Marden
Bridge Companion
Bridget Riley
Brigitte Roka
Brittany Austin
Brody Neuenschwander
Brom
Brooke McEldowney
Brothers Hildebrandt
Brothers Quay
Bruce Brenneise
Bruce Connor
Bruce McLean
Bruce Nauman
Bruce Ozella
Bruce Pennington
Bruce Petty
Bruce Timm
Bruce W. Smith
Brumsic Brandon Jr.
Bruno Bozzetto
Bryan Konietzko
Bryan Sola
Bryan Talbot
Brynn Metheney
Bryon Wackwitz
Bu Hua

Bud Cook
Bud Fisher
Bud Grace
Bud Luckey
Buichi Terasawa
Buronson
Burr Shafer
Butch Hartman
C. H. Greenblatt
C215
Cabrol
Caesar Meadows
Cai Tingting
Cai Yong
Caio Monteiro
Cal Sobrepeña
Cally-Jo
Camillo Miola
Camillus Perera
Campbell White
Cara Mitten
Caramelaw
Carl Andre
Carl Barks
Carl Critchlow
Carl Frank
Carl Giles
Carl Haag
Carl Spitzweg
Carl Werner
Carlo Ambrosini
Carlo Bocchio
Carlo Bossoli
Carlo Brancaccio
Carlo Carrà
Carlo Cossio
Carlos Catasse
Carlos Mérida
Carlos Saldanha
Carlos Zéfiro
Carly Mazur
Carmen Sinek
Carnelian
Carol Heyer
Caroline Gariba
Caroline Leaf
Caroll Spinney
Carolyn L. Mazloomi
Cartrain
Casey Gustafson
Casio Loopy

Cathy Guisewite
Cayetano Garza
CD-i
Cecelia Pedescleaux
Cecil Fernando
Cecil Touchon
Ces53
Cesare Biseo
Cesare Dell'Acqua
Cesare Maccari
Chad Kanotz
Chaïm Soutine
Chako Abeno
Champion 2711
Chandra Free
Chanoir
Chao Yat
Charles Addams
Charles Bargue
Charles Binger
Charles Boyce
Charles Conder
Charles D'Oyly
Charles Demuth
Charles Dufresne
Charles Ellis Johnson
Charles Evenden
Charles Fincher
Charles Gillespie
Charles Hinman
Charles James Theriat
Charles Kuhn
Charles Landelle
Charles Logasa
Charles M. Schulz
Charles Rauch
Charles Ray
Charles Robertson
Charles Samuel Addams
Charles Sheeler
Charles Toché
Charles Urbach
Charles Valfort
Charles Vess
Charles Wilda
Charles-Amable Lenoir
Charles-André van Loo
Charlie Nozawa
Chase Stone
Chen Weidong
Chengo McFlingers

Chesley Bonestell
Chester Commodore
Chester Gould
Chica Umino
Chie Shinohara
Chieko Hosokawa
Chiho Saito
Chippy
Chitose Yagami
Chon Day
Chris Achilleos
Chris Appelhans
Chris Bellach
Chris Buck
Chris Clay
Chris Cold
Chris Crosby
Chris Dien
Chris Foss
Chris Garver
Chris Hallbeck
Chris Haukap
Chris J. Anderson
Chris Johanson
Chris Kiritz
Chris Marker
Chris McKay
Chris Mooney
Chris Moore
Chris Niosi
Chris Núñez
Chris Onstad
Chris Ostrowski
Chris Rahn
Chris Rallis
Chris Reccardi
Chris Sanders
Chris Seaman
Chris Shepherd
Chris Slane
Chris Tulach
Chris Van Allsburg
Chris Wedge
Christiaan Nagel
Christian Angel
Christian Krohg
Christian Warlich
Christina Davis
Christine Choi
Christine Corday
Christine Lee Risinger

Christine Roche
Christophe Szpajdel
Christopher B. Wright
Christopher Baldwin
Christopher Burdett
Christopher Hastings
Christopher Lovell
Christopher Miller
Christopher Moeller
Christopher Rush
Christopher Shy
Christopher Wool
Chuck Jones
Chuck Lukacs
Chuck Whelon
Chumy Chúmez
Ciruelo
Ciruelo Cabral
Civilian
Claes Oldenburg
Clamp
Clandestine Culture
Clara Barthold Mayer
Claude Monet
Claude Serre
Claw Money
Claymore J. Flapdoodle
Cleve Gray
Cliff Childs
Cliff Nelson
Cliff Raven
Clifford McBride
Clint Cearley
Clint Langley
Clover.K
Clyde Caldwell
Clyde Lamb
Clyfford Still
Cocoa Fujiwara
Cody Culp
Cole Eastburn
ColecoVision
Colin Boyer
Colin Campbell Cooper
Colin MacNeil
Collin Estrada
Colonel Moutarde
Commodore 64 Games
System
Commodore CDTV
Compact Vision TV Boy

Conrad Marca-Relli
Conrad Vernon
Constantin Brâncuși
Constantine Andreou
Control-Vision
Cool Disco Dan
Cope2
Cordell Barker
Corey Bowen
Corey D. Macourek
Corey Miller
Cornbread
Cornelius Brudi
Cos Koniotis
Cosmin Podar
CPS Changer
Craig Bartlett
Craig Hooper
Craig J Spearing
Craig McCracken
Craig McKay
Craig Mullins
Craig Phillips
Cris Dornaus
Cristi Balanescu
Crocodile Jackson
Cuesta Benberry
Cutup
Cy Twombly
Cynthia Sheppard
Cyril Van Der Haegen
Czon – sculptures
D-suzuki
D. Alexander Gregory
D. J. Cleland-Hura
D.S. Margoliouth
Daarken
Daichi Banjou
Daijiro Morohoshi
DAIM
Daisuke Higuchi
Daisuke Igarashi
Daisuke Izuka
Daisuke Moriyama
Daisuke Nishio
Daisuke Sato
Daisuke Terasawa
Daisuke Tsutsumi
Daken
Daku
Dale Messick

Dallas Williams
Dame Darcy
Dameon Willich
Damian Tedrow
Damien Hirst
Dan Adkins
Dan Christensen
Dan DeCarlo
Dan Dos Santos
Dan Flavin
Dan Frazier
Dan Henk
Dan Mumford
Dan Povenmire
Dan Reynolds
Dan Scott
Dan Seagrave
Dan Smith
Dan Spiegle
Dan Steffan
Dan Witz
Dana Knutson
Dana Simpson
Danas sketchbook
Dani Pendergast
Daniel A. Baker
Daniel Buren
Daniel Chong
Daniel Gelon
Daniel Higgs
Daniel Holt
Daniel Horne
Daniel Hulet
Daniel Israel
Daniel Ketchum
Daniel Lieske
Daniel Ljunggren
Daniel Merlin Goodbrey
Daniel R. Horne
Daniel Romanovsky
Daniel Silva
Daniel Simon
Daniel Warren Johnson
Daniel Zrom
Danny Antonucci
Danny Flynn
Danny Miller
Dany Orizio
Darbury Stenderu
Darby Conley
Darco

Darco see: France
Dare
Darek Zabrocki
Daren Bader
Daria Khlebnikova
Dariush Ramezani
Darrell K. Sweet
Darrell Riche
Darren Brass
Darren Cullen
Darren Sanchez
Darren Tan
Darrin Bell
Dave Allsop
Dave Breger
Dave Coverly
Dave DeVries
Dave Dorman
Dave Fleischer
Dave Geyer
Dave Gibbons
Dave Halili
Dave Humpherys
Dave Kellett
Dave Kendall
Dave McKean
Dave Mullins
Dave Pascal
Dave Roman
Dave Sim
Dave Wasson
David A. Cherry
David A. Hardy
David A. Trampier
David Ascalon
David Auden Nash
David Bolinsky
David Bowers
David Burliuk
David Choe
David Day
David Feiss
David Fine
David Firth
David Fletcher
David Füleki
David Gaillet
David Gatten
David Ho
David Hockney
David Horne

David Hudnut
David Liljemark
David Low
David Lynch
David Martin
David Mattingly
David McDarby
David Messer
David Monette
David Morgan-Mar
David O'Connor
David Palumbo
David Park
David Rapoza
David Rees
David Roach
David Robert Hovey
David Roberts
David S. LaForce
David Seeley
David Seguin
David Semple
David Silverman
David Simpson
David Sladek
David Smith
David Sproxton
David Thiérrée
David Wenzel
David Willis
Dawn Best
Dean Trippe
Debbie Hughes
Delia Bennett
Demitrios Feredinos
Den Beauvais
Denis Beauvais
Denis Gifford
Denis Medri
Denis Nigmatullin
Denise Dorrance
Denman Rooke
Dennis Cramer
Dennis Detwiller
Derek Drymon
Derek Riggs
Derf Backderf
Dermot Power
Deruchenko Alexander
Diana Magnuson
Diana Vick

Diane Arbus
Dibujante Nocturno
Dick Francis
Dick Guindon
Dick Hafer
Dick Hodgins
Diebbie
Diego Rivera
Diesel
Dik Browne
Dimitar Marinski
Dindga McCannon
Ding Songjian
DiTerlizzi
Dmitry Burmak
Dolk
Dolk – graffiti
Dom!
DOME
Domee Shi
Domenico Morelli
Domenico Rosso
Domingo Muñoz
Dominick Domingo
Dominik Mayer
Domitille Collardey
Don Bluth
Don Davis
Don Dixon
Don Ed Hardy
Don Figlozzi
Don Hazeltine
Don Hertzfeldt
Don Hillsman II
Don Lusk
Don Maitz
Don Orehek
Don Patterson
Don Thompson
Donald Jackson
Donald Judd
Donato Giancola
Donelan
Dorothea Tanning
Dorothy Caldwell
Dorothy Gambrell
DOT DOT DOT
Doug Chaffee
Doug Chiang
Doug Keith
Doug Kovacs

Doug Sweetland
Doug TenNapel
Douglas Arthur Teed
Douglas Chaffee
Douglas Shuler
Dr Lakra
Dreamcast
Drew Baker
Drew Berry
Drew Struzan
Drew Tucker
Drew Weing
Duane Hanson
Dudley Murphy
Dušan Vukotić
DVD Kids
DXTR
Dylan Martens
E. M. Gist
Earl Norem
Earle K. Bergey
Ebine Yamaji
Ed Big Daddy Roth
Ed Benedict
Ed Brubaker
Ed Emshwiller
Ed Subitzky
Ed Tourriol
Edd Cartier
Edd Gould
Eddie Germano
Eddie Jones
Edgar Church
Edgar Degas
Edgar Henry Banger
Edgar Martin
Edgar Pierre Jacobs
Edith Vernick
Edmond Tapissier
Edmund Aubrey Hunt
Edmund Dulac
Edoardo Tofano
Édouard Debat-Ponsan
Édouard Louis Dubufe
Édouard Manet
Édouard Vuillard
Eduard Charlemont
Eduardo Paolozzi
Eduardo Rosales
Eduardo Vaňó Pastor
Edvard Munch

Edward Angelo Goodall
Edward Avedisian
Edward Gorey
Edward Hopper
Edward J. Grug III
Edward Johnston
Edward Lear
Edward P. Beard
Edward Ruscha
Edward Troye
Edward von Lõngus
Edwin Longsden Long
Edwin Lord Weeks
Edwin White
Edwina Dumm
Eelis Kyttanen
Efflam Mercier
Efrem Palacios
Egon Schiele
Egron Sellif Lundgren
Eiichi Fukui
Eiichiro Oda
Eiji Nonaka
Eiji Suganuma
Eiki Eiki
Eileen O'Meara
Eisaku Kubonouchi
Eita Mizuno
Ejiwa Edge Ebenebe
Ekaterina Burmak
El Bocho
El Celso
El Lissitzky
El Teneen – graffiti
El Xupet Negre
Elaine Hamilton
Eleanor Burns
Eli Shiffrin
Elias Goldberg
Élie Anatole Pavil
Eliette Mitchell
Elihu Vedder
Elizabeth Catlett
Elizabeth Durack
Elizabeth Nourse
Ella Ferris Pell
Ellen Forney
Ellinor Aiki
Ellis Gallagher
Ellsworth Kelly
Elzie Crisler Segar

Ema Toyama
Emanuele Trionfi
Emery Hawkins
Emil Nolde
Émile Aubry
Émile Béchard
Émile Bernard
Émile Bréchot
Émile Cohl
Émile Courtet
Émile Deckers
Émile Frechon
Émile Reynaud
Émile Vernet-Lecomte
Emilio Sala
Emily Carr
Emily Carroll
Emily Fiegenschuh
Emily Maltby
Emily Teng
Emma Rios
Emmanuel Zamor
Emrah Elmasli
Emura
En Kitō
Enric Serra Auqué
Enrico Casarosa
Enrico Mazzanti
Enrico Tarenghi
Enrique Marín Sevilla
Enrique Tábara
Epoch Cassette Vision
Epoch Super Cassette
Vision
Epsylon .
Eric Darnell
Eric David Anderson
Eric Deschamps
Eric Fortune
Eric Goldberg
Eric Jolliffe
Eric Larson
Eric Lofgren
Eric Milet
Eric Millikin
Eric Pele
Eric Peterson
Eric Polak
Eric Velhagen
Eric Wilkerson
Erica Gassalasca-Jape

Erica Sakurazawa
Erica Williams
Erica Yang
Erik Jon Oredson
Erik Larsen
Erika Moen
Ernanda Souza
Ernest Normand
Ernest Slingeneyer
Erni Vales
Ernie Bushmiller
Ernie Gehr
Ernst Koerner
Ernst Ludwig Kirchner
Erol Otus
Esad Ribic
Est em
Ethan Fleischer
Etienne Duval
Etorouji Shiono
Etsumi Haruki
Etsushi Ogawa
Ettore Cercone
Ettore Roesler Franz
Ettore Simonetti
Eugen Bracht
Eugène Flandin
Eugène Fromentin
Eugène Isabey
Eugene J. Martin
Eugene Lanceray
Eugène Pavy
Eugène Siberdt
Eugenio Cecconi
Eva Hesse
Eva Widermann
Evan Cagle
Evan Dahm
Evan Shipard
Evelyn Flinders
Even Amundsen
Ever
Evkay Alkerway
Evyn Fong
Eytan Zana
Ezoi
Fabio Fabbi
Facter
Faile
Fairchild Channel F
Faith Hubley

Faith47 – graffiti
Fajareka Setiawan
Family Computer Disk
System
Fang Ganmin
Fang Yue
Fariba Khamseh
Fausto Zonaro
Fay Dalton
Fay Jones
Federico Archuleta
Federico Bartolini
Felice Beato
Félix Arauz
Félix Auguste Clément
Félix Bonfils
Felix Gonzalez-Torres
Felix Thomas
Félix Ziem
Ferd Johnson
Ferdinand Duboc
Ferdinand Max Bredt
Ferdinand Roybet
Fermín Solís
Fernand Cormon
Fernand Léger
Fernand Lungren
Fernando Botero
Fesbra
Filip Burburan
Filippo Baratti
Finnian MacManus
Fiona Hsieh
Fiona Staples
Florence Broadhurst
Florian de Gesincourt
Floyd Norman
FM Towns Marty
Foo Midori
Forrest Imel
Frances Hodgkins
Francesco Coleman
Francesco Hayez
Francesco Noletti
Francis Bacon
Francis Cleetus
Francis Davis Millet
Francis Frith
Francis Picabia
Francis Tsai
Francisco Bores

Francisco Goya
Francisco Iturrino
Francisco Martin
Francisco Miyara
Francisco Sans Cabot
Franciszek Tepa
François Boucher
François Bourgeon
François d'Orléans
François Dubois
François Pierre Barry
François Tabar
Frank
Frank Auerbach
Frank Brunner
Frank Buchser
Frank Dillon
Frank Dunne
Frank Duveneck
Frank Frazetta
Frank Hampson
Frank Henry Mason
Frank Kelly Freas
Frank King
Frank Miller
Frank Paul
Frank Stella
Frank Tashlin
Frank Thomas
Frank Vincent DuMond
Frank Waller
Frank Wu
František Kupka
Franz Kline
Franz Marc
Franz Vinck
Franz Vohwinkel
Franz Xaver Kosler
Frazer Irving
Fred Fields
Fred Fields[8]
Fred Gallagher
Fred Harper
Fred Hooper
Fred Lasswell
Fred Moore
Fred Negro
Fred Neher
Fred Rahmqvist
Fred Sandback
Fred Seibert

Fred Worden
Frédéric Back
Frédéric Bazille
Frédéric Boilet
Frederic Edwin Church
Frederic L. Pape
Frederic Leighton
Frédéric Villot
Frederick Goodall
Frederick Spratt
Frida Kahlo
Friedel Dzubas
Friz Freleng
Frode Øverli
Fujihiko Hosono
Fujiko Fujio
Fujio Akatsuka
Fujio Fujiko
Fuller Potter
Fumi Saimon
Fumi Yoshinaga
Fumino Hayashi
Fumitoshi Oizaki
Fumiyo Kono
Funatsu Kazuki
Fung Chin Pang
Fusako Kuramochi
Futaba Aoi
Futago Kamikita
Futura 2000
Fuyumi Soryo
Fuzichoco
G-host Lee
G. P. Nerli
Gaboleps
Gabor Csupo
Gabor Szikszai
Gabriel Morcillo
Gabriel Orozco
Gaga Zeng
Gahan Wilson
Gaman Palem
Game Wave Family
Entertainment System
Gao Jianzhang
Gao Yan
Gardner Rea
Gary Chalk
Gary Gianni
Gary Kuehn
Gary Larson

Gary Leach
Gary Panter
Gary Ruddell
Gaspare Fossati
Gaston Vuillier
Gaudensi Allar
Gavin Verhey
Geco – graffiti[5]
Gene Ahern
Gene Davis
Gene Day
Gene Deitch
Gengoroh Tagame
Genndy Tartakovsky
Gentile Bellini
Geoff Jeff Hook
Geoff Taylor
Geofrey Darrow
Georg Emanuel Opiz
Georg Macco
George Akiyama
George Aleef
George Asakura
George Baker
George Barr
George Bellows
George Burchett
George Corominas
George Cruikshank
George du Maurier
George Elmer Browne
George Fan
George Fett
George Grosz
George Henry Hall
George Henry Yewell
George Herriman
George Inness
George Lichty
George McManus
George Morikawa
George Passantino
George Pratt
George Segal
George Sprod
George William Joy
George Wolfe
Georges Braque
Georges Croegaert
Georges Gasté
Georges Landelle

Georges Rochegrosse
Georges Washington
Georges-Pierre Seurat
Georgia Bonesteel
Georgia O'Keeffe
Gerald Brom
Gerald Potterton
Gerald Scarfe
Gerard Gustaaf Muller
Gerhard Richter
Germain Fabius Brest
Germaine Dulac
German Aracil
Gerry Grace
Ghislain Barbe
Giacomo Balla
Giacomo Mantegazza
Gianantonio Guardi
Gianni De Luca
Gilbert Shelton
Gilles Roussel
Giorgio de Chirico
Giorgio De Vincenzi
Giorgio Morandi
Gisele Lagace
Giulio Rosati
Giuseppe Aureli
Giuseppe Signorini
Glen Angus
Glen Baxter
Glen Keane
Glen Murakami
Glen Orbik
Glenn Chadbourne
Glenn Fabry
Glenn Jones
Glenn McQueen
Gluyas Williams
Go Ikeyamada
Go Nagai
Godefroy De Hagemann
GodMachine
Gonzalo Bilbao
Goran Josic
Gordon A. Sheehan
Gordon Matta-Clark
Goseki Kojima
Gosho Aoyama
GotoP
Grace Hartigan
Grace Neutral

Grace Ravlin
Grace Snyder
Graciela Aranis
Grady Frederick
Graeme Hopkins
Graffiti Research Lab
GrafitArt
Graham Ingels
Graham Johnson
Graham Sutherland
Grant Snider
Grant Wood
Gray Morrow
Greg Broadmore
Greg Brooks
Greg Hildebrandt
Greg Irons
Greg Kulz
Greg Opalinski
Greg Rutkowski
Greg Simanson
Greg Spalenka
Greg Staples
Greg Theakston
Grim Natwick
Groups
Grzegorz Rutkowski
Guan Zeju
Guerrilla Girls
Guillermo Mordillo
Gülsün Karamustafa
Gunther Gerzso
Gustav Bauernfeind
Gustav Klimt
Gustav Pope
Gustave Boulanger
Gustave Courbet
Gustave de Jonghe
Gustave Le Gray
Gustave Moreau
Gustave Verbeek
Gustave-Henri Jossot
Gustavo Mancinelli
Gustavo Simoni
Guy Aitchison
Guy Denning
Guy Kopsombut
Gwendolyn Ann Magee
Gyula Tornai
H. R. Giger
H. T. Webster

Ha Il-kwon
Hagio Moto
Hagiya Kaoru
Hajime Isayama
Hajime Sorayama
Hajime Ueda
Hajime Watanabe
Hajime Yatate
Hakase Mizuki
Ham Fisher
Hampton Yount
Han Seok-bong
Hanaharu Naruko
Hank Ketcham
Hannah Aitchison
Hannah Höch
Hannah Jacobs
Hannah Wilke
Hannes Bok
Hannibal King
Hans Bellmer
Hans Hassenteufel
Hans Hofmann
Hans Makart
Hans Steinbach
Hanspeter Ziegler
Harald Naegeli
Hari Tokeino
Harmony Korine
Haro Aso
Harold H. Piffard
Harold McNeill
Harold Rudolf Foster
Harold Sakuishi
Harold Tamblyn-Watts
Harriet Powers
Harry Fenn
Harry Grant Dart
Harry Humphrey Moore
Harry J. Tuthill
Harry Shoulberg
Harry Siddons Mowbray
Haruhiko Mikimoto
Haruichi Furudate
Haruka Aizawa
Haruka Fukushima
Haruko Tachiiri
Harun Farocki
Haruto Umezawa
Harvey Kurtzman
Hassan Massoudy

Hatori Kyoka
Hattat Aziz Efendi
Hayao Miyazaki
He Jiancheng
Headache Stencil
Headgear
Heather Hudson
Hector Garrido
Hector Ortiz
Hedda Sterne
Heinrich Kley
Helen Frankenthaler
Helena Klakocar
Helge C. Balzer
Henfil
Henk Schiffmacher
Henmaru Machino
Henri Adrien Tanoux
Henri Chouanard
Henri Dabadie
Henri Matisse
Henri Pontoy
Henri Rousseau
Henri Sauvaire
Henri Villain
Henriette Browne
Henry Bacon
Henry Burden
Henry d'Estienne
Henry G. Higginbotham
Henry Hate
Henry Higginbotham
Henry Jones Thaddeus
Henry Moore
Henry Ossawa Tanner
Henry Roderick Newman
Henry Selick
Henry Singleton
Henry Van Der Linde
Heonhwa Choe
Herbert Herbie Ryman
Herbert Hoffmann
Herbert Johnson
Hergé
Hermann Zapf
Hideaki Anno
Hideaki Sorachi
Hideaki Takamura
Hidefumi Kimura
Hideji Oda
Hidekaz Himaruya

Hideki Arai
Hideki Mori
Hideko Mizuno
Hidenori Hara
Hidenori Kusaka
Hideo Azuma
Hideo Yamamoto
Hideshi Hino
Hidetaka Tenjin
Hideyuki Yonehara
Higuchi Tachibana
Hikaru Nakamura
Hillary Wilson
Hilma af Klint
Hinako Ashihara
Hinako Sugiura
Hinako Takanaga
Hino Matsuri
Hippolyte Arnoux
Hippolyte Berteaux
Hippolyte Délié
Hirano Kouta
Hiro Fujiwara
Hiro Izawa
Hiro Mashima
Hiro Suda
Hiro Suzuhira
Hiroaki Sakurai
Hiroaki Samura
Hirohiko Araki
Hiroi Oji
Hirokazu Hisayuki
Hiroki Endo
Hiroki Kanno
Hiroki Yagami
Hiromasa Yonebayashi
Hiromu Arakawa
Hiromu Ono
Hiromu Shinozuka
Hiroshi Aro
Hiroshi Gamo
Hiroshi Hirata
Hiroshi Kanazawa
Hiroshi Ōsaka
Hiroshi Sasagawa
Hiroshi Shiibashi
Hiroshi Takahashi
Hiroshi Takashige
Hiroshi Yoshida
Hiroya Oku
Hiroyuki

Hiroyuki Asada
Hiroyuki Imaishi
Hiroyuki Kaido
Hiroyuki Kitakubo
Hiroyuki Kitazume
Hiroyuki Morita
Hiroyuki Nishimori
Hiroyuki Okiura
Hiroyuki Takei
Hiroyuki Tamakoshi
Hiroyuki Utatane
Hisae Iwaoka
Hisaichi Ishii
Hisashi Eguchi
Hisashi Hirai
Hisashi Momose
Hisaya Nakajo
Hisayuki Toriumi
Hitoshi Ashinano
Hitoshi Iwaaki
Hitoshi Okuda
Hitoshi Tomizawa
Hitowa
Hogre
Holice Turnbow
Hong Yan
Hope Larson
Horace Vernet
Horacio Altuna
Horacio Sandoval
Horiyoshi III
Horst Streckenbach
Housui Yamazaki
Howard David Johnson
Howard Hodgkin
Howard Lyon
Howard Tayler
Hozan Shinomaru
Huang Qishi
Huang Tingjian
Hubert de Lartigue
Hubert Sattler
Hugh Bolton Jones
Hugh Doak Rankin
Hugh Harman
Hugh Jamieson
Hugleikur Dagsson
Hugo Pratt
Hyan Tran
HyperScan
I. Rice Pereira

Iain McCaig
Ian Edward Ameling
Ian Jepson
Ian Jones-Quartey
Ian McConville
Ian Miller
Ichigo Takano
If magazine June 1954
Igor Kieryluk
Igor Krstic
Ikki Kajiwara
Ikuko Itoh
Ikuto Yamashita
Ilene Meyer
Ilka Gedő
Illustranesia
Ilse Gort
Ilse Weber
Ilya Repin
Imanol Delgado Salazar
Indie184
Indra Nugroho
Ingen Ryuki
Inio Asano
Inkie
Inkotori
INO – painting
Inoue Junichi
Intellivision
Interton VC 4000
Invader – mosaic
Ioan Dumitrescu
Ionicus
Iou Kuroda
Ippongi Bang
Ira Humphrey
Irina Nordsol
Iris Compiet
Ironbrush
Irven Spence
Irvin Rodriguez
Irving Amen
Irwin Caplan
Isaac Cruikshank
Isaac Witkin
Isamu Imakake
Isamu Noguchi
Isao Takahata
Ishu Patel
Isidoro Marín Garés
Isis

İsmet Güney
Istvan Horkay
Isutoshi
Italo Calvino
Ittoku
Ivan Aivazovsky
Ivan Brunetti
Ivan Ivanov-Vano
Ivan Kazakov
Ivan Kliun
Ivan Kramskoi
Ivan Shavrin
Ivo Caprino
Iwao Takamoto
IZ the Wiz
Izumi Aso
Izumi Kazuto
Izumi Kirihara
Izumi Matsumoto
Izumi Takemoto
Izumi Todo
Izumi Todo
Izzy
Izzy Ellis
J Pavlikevitch
J-ta Yamada
J. C. Duffy
J. D. Frazer
J. G. Quintel
J. P. Targete
J. R. Williams
J. W. Frost
J.D. Frazer
J.P. Targete
Jacek Tylicki
Jack Cole
Jack Davis
Jack Dunham
Jack Edward Oliver
Jack Gaughan
Jack Herbert
Jack Kirby
Jack Markow
Jack Rudy
Jack Smith
Jack Wang
Jack Wei
Jacki Randall
Jackie Ormes
Jackie Winsor
Jackson Pollock

Jacob Jacobs
Jacob Lawrence
Jacob Nourigat
Jacques Bredy
Jacques Majorelle
Jacques Rivette
Jade Granger
Jae Lee
Jael
Jaime A. Zuverza
Jaime Jones
Jake Murray
Jakob Eirich
Jakob Martin Strid
Jakub Kasper
Jalil Rasouli
Jama Jurabaev
James Affleck Shepherd
James Allen
James Allen St. John
James Arnold
James Augustus Suydam
James Baxter
James Bernardin
James Brooks
James C. Christensen
James Cochran
James Ensor
James Ernest
James Fairman
James Ford Murphy
James Gillray
James Gurney
James Jean
James Kei
James Kemsley
James Kochalka
James Kooi
James L. Barry
James Lee Byars
James O'Barr
James Paick
James Rallison
James Robertson
James Rose
James Rosenquist
James Ryman
James Thurber
James Tissot
James Wells Champney
James Wong

James Zapata
Jamie Noguchi
Jan Nieuwenhuys
Jan Pinkava
Jan Portielje
Jan Švankmajer
Jan Zrzavý
Jan-Baptist Huysmans
Jana Schirmer
Jane Burch Cochran
Jane Frank
Janet 'Rusty' Skuse
Janet Aulisio
Janet Catherine Berlo
Janet Iwasa
Jang Il-soon
Janine Johnston
Jared Blando
Jarel Threat
Jaromil Jireš
Jarreau Wimberly
Jason A. Engle
Jason Alexander Behnke
Jason Banditt Adams
Jason Chan
Jason Craig
Jason Cruz
Jason Engle
Jason Felix
Jason Jones
Jason Kang
Jason Little
Jason Rainville
Jason Turner
Jason Van Hollander
Jason Waltrip
Jason Wulf
Jasper Johns
Jasper Sandner
Javier Charro
Jay DeFeo
Jay Lynch
Jay Stephens
Jbrock
JDL Street Art
Jean Arp
Jean Barbault
Jean Cocteau
Jean Discart
Jean Dubuffet
Jean Durand

Jean Giraud
Jean Metzinger
Jean Pascal Sébah
Jean Pierre Targete
Jean Ray Laury
Jean Rouch
Jean Tinguely
Jean-Baptiste Corot
Jean-Baptiste Monge
Jean-Charles Langlois
Jean-Étienne Liotard
Jean-Léon Gérôme
Jean-Luc Godard
Jean-Michel Basquiat
Jean-Paul Riopelle
Jean-Paul Sinibaldi
Jedd Chevrier
Jef Aerosol
Jeff Swampy Marsh
Jeff A. Menges
Jeff Butler
Jeff Carpenter
Jeff Dee
Jeff Easley
Jeff Kinney
Jeff Laubenstein
Jeff Miracola
Jeff Nentrup
Jeff Reitz
Jeff Remmer
Jeff Simpson
Jeff Smith
Jeff Soto
Jeff Stewart
Jeffrey R. Busch
Jeffrey Rowland
Jehan Choo
Jen Bartel
Jen Lee
Jen Page
Jennifer Chiaverini
Jennifer Diane Reitz
Jennifer L. Meyer
Jennifer Law
Jennifer Rodgers
Jenny Hunter Groat
Jeph Jacques
Jeremy Enecio
Jeremy Jarvis
Jeremy Wilson
Jeremy Zag

Jermaine Rogers
Jerry Bittle
Jerry Holkins
Jerry Scott
Jerry Tiritilli
Jerry Van Amerongen
Jesper Ejsing
Jesper Myrfors
Jess Fink
Jessica Hagy
Jessica Seamans
Jhonen Vasquez
Ji Yong
Jiachen Tao
Jiaming
Jiang Kui
Jiang Zhuqing
JiHun Lee
Jill Bauman
Jim Bamber
Jim Burns
Jim Crabtree
Jim Danforth
Jim Davis
Jim Dine
Jim Holloway
Jim Hummel
Jim Jinkins
Jim McDermott
Jim Murray
Jim Nelson
Jim Pavelec
Jim Roslof
Jim Smith
Jim Steranko
Jim Toomey
Jim Unger
Jimmy Gownley
Jin Kobayashi
Jindřich Štyrský
Jinho Bae
Jinny Beyer
Jiří Trnka
Jiro Ando
Jiro Kuwata
Jiro Matsumoto
Jiro Suzuki
Jiro Taniguchi
Jisoe – graffiti
Jo Baer
Jo Budd

Jo Seok
Joan Brown
Joan Cornellà
Joan Hanke-Woods
Joan Jonas
Joan Miró
Joan Mitchell
Joan Snyder
Joan Vizcarra
Joanna Quinn
Joao Ruas
Joaquín Diez
Joaquín Torres García
Jock
Jodie Muir
Jody Lee
Joe Doolin
Joe Jusko
Joe Murray
Joe Oriolo
Joe Slucher
Joe Torra
Joel Biske
Joel Shapiro
Joel Thomas
Joel-Peter Witkin
Joey Comeau
Joey Pang
Johan Grenier
Johann Bodin
Johann Georg Platzer
Johann Victor Kramer
Johannes Voss
Johji Manabe
John A. Davis
John Abraham
John Allison
John and Laura Lakey
John Avon
John Berkey
John Bolton
John Byrne
John Callahan
John Cassavetes
John Chamberlain
John Cooke Bourne
John Coulthart
John Di Giovanni
John Donahue
John F. Knott
John Frederick Lewis

John Gallagher
John Giunta
John Glashan
John Gleich
John Griffiths
John Halas
John Harris
John Holmstrom
John Howe
John Hoyland
John Hubley
John Jude Palencar
John Kovalic
John Kricfalusi
John Lasseter
John Latham
John Leech
John Lefelhocz
John Lounsbery
John Maler Collier
John Malloy
John Marin
John Matson
John McCracken
John Musker
John Norment
John Penick
John Picacio
John R. Dilworth
John Reiner
John Rivas
John Rollin Tilton
John Romita Jr
John Schoenherr
John Severin Brassell
John Sibbick
John Silva
John Stanko
John T. Snyder
John Thacker
John Waltrip
John Weldon
John Zeleznik
Johnny Hart
Jok Church
Jokubas Uogintas
Jon Foster
Jon J Muth
Jon Kinyon
Jon Van Caneghem
Jonas De Ro

Jonas Mekas
Jonathan Kuo
Jonathan Rosenberg
Jonathon Dalton
JonOne
Jonti Picking
Joost Swarte
Jordan Belson
Jorge Cham
Jorge Jacinto
Jorge R. Gutierrez
Jørgen Leth
José Alcázar Tejedor
José Arpa y Perea
José Benlliure y Gil
José Bernal
Jose Cabrera
José Cruz Herrera
Jose Etxenagusia
José García Ramos
José Gutiérrez Solana
José Jiménez Aranda
José María Fenollera
José Moreno Carbonero
José Ortega
José Segrelles Albert
José Silbert
José Zabala-Santos
Josef Albers
Josef Čapek
Josef Šíma
Josep Arrau i Barba
Josep Maria Tamburini
Josep Nin i Tudó
Josep Tapiró Baró
Joseph Austin Benwell
Joseph Barbera
Joseph Beuys
Joseph Cornell
Joseph Csaky
Joseph de La Nézière
Joseph Lindon Smith
Joseph Meehan
Joseph Nechvatal
Joseph Sintès
Joseph Stella
Joseph Wallace
Joseph Weston
Joseph-Félix Bouchor
Josh Hass
Josh Kirby

Josh MacPhee
Josh Thomas
Joshua Alvarado
Joshua Cairos
Joshua Hagler
Joshua Howard
Joshua Mosley
Joshua Raphael
Josu Hernaiz
JoWOnder
Joy Ang
Joy Batchelor
Joyce J. Scott
Józef Gosławski
JR – graffiti
Juan Espina y Capó
Juan Gris
Juan Jiménez Martín
Juan Llimona Bruguera
Juan Luna y Novicio
Juan Padrón
Juan Villafuerte
Jubilee
Judal
Judson Huss
Judy Horacek
Juilee Pryor – murals
Jules Bass
Jules Engel
Jules Guérin
Jules Laurens
Jules Lefebvre
Jules Migonney
Jules Olitski
Jules Taupin
Julia Kaye
Julia Mage'au Gray
Julian Kok Joon Wen
Julie Baroh
Julie Bell
Julie Dillon
Julie Doucet
Julietta Suzuki
Julio González
Julio Reyna
Julius Rolshoven
Jun Hatanaka
Jun Maeda
Jun Mochizuki
Jung Park
JungShan

Junichi Kouchi
Junior Tomlin
Junji Ito
Junko Karube
Junko Mizuno
Junko Taguchi
Juri Misaki
Justin Cornell
Justin Hampton
Justin Hernandez
Justin Murray
Justin Norman
Justin Roiland
Justin Sweet
Justine Cruz
Justine Jones
Justine Mara Andersen
Justyna Gil
Jūzo Yamasaki
Kaffe Fassett
Kagami Yoshimizu
Kaho Miyasaka
Kaida Yuji
Kaiji Kawaguchi
Kaishaku
Kaiu Shirai
Kaja Foglio
Kajetan Stefanowicz
Kakifly
Kami Imai
Kamila Szutenberg
Kanao Araki
Kaneyoshi Izumi
Kang Full
Kang Yu
Kanoko Sakurakoji
Kansuke Yamamoto
Kaori Yuki
Kaoru Mori
Kaoru Shintani
Kaoru Tada
Kaoru Yukishiro
Karel Appel
Karel Ooms
Karel Thole
Karel Zeman
Karen Hampton
Kari Christensen
Kari Johnson
Karin Suzuragi
Karl Kopinski

Karl Ludwig Libay
Karl Waller
Karl-Erik Forsberg
Karla Ortiz
Karlgeorg Hoefer
Karmazid
Karuta Shiki
Kasimir Malevich
Kat Von D
Kate Beaton
Katherine Westphal
Kathryn Rathke
Katie Allison
Katsu Aki
Katsuhiro Otomo
Katsuji Matsumoto
Katsuji Morishita
Katsura Hoshino
Katsushi Boda
Katsuya Kondo
Katsuya Terada
Katzen
Kawasumi
Kaworu Watashiya
Kaws
Kazimir Malevich
Kazimir Strzepek
Kazu Kibuishi
Kazue Kato
Kazuhiko Kato
Kazuhiko Shimamoto
Kazuhiro Fujita
Kazuhiro Furuhashi
Kazuhiro Kiuchi
Kazuka Minami
Kazuki Akane
Kazuki Takahashi
Kazuko Fujita
Kazuko Tadano
Kazuma Kodaka
Kazumi Kazui
Kazumi Yamashita
Kazune Kawahara
Kazuo Kamimura
Kazuo Koike
Kazuo Komatsubara
Kazuo Umezu
Kazurou Inoue
Kazusa Takashima
Kazushi Hagiwara
Kazuto Nakazawa

Kazuya Kuroda
Kazuya Minekura
Kazuya Tsurumaki
Kean Soo
Keats Petree
Kee Lo
Kei Enue
Kei Kusunoki
Kei Toume
Keiichi Arawi
Keiichi Hara
Keiji Gotoh
Keiji Hida
Keiji Nakazawa
Keiko Nishi
Keiko Suenobu
Keiko Takemiya
Keiko Tobe
Keiko Yamada
Keinagaki
Keisuke Itagaki
Keitaro Arima
Keith Garletts
Keith Haring
Keith Knight
Keith Milow
Keith Parkinson
Keith Sonnier
Keith Waite
Keito Koume
Kekai Kotaki
Kelly Asbury
Kelly Hamilton
Kelly McBride
Ken Akamatsu
Ken Anderson
Ken Battefield
Ken Frank
Ken Harris
Ken Ishikawa
Ken Jacobs
Ken Kelly
Ken Kimmelman
Ken Meyer
Ken Nagle
Ken Pyne
Ken Sugimori
Ken'ichi Sakemi
Kendi Oiwa
Kenichi Muraeda
Kenichi Sonoda

Kenichi Yoshida
Kenji Tsuruta
Kenjiro Hata
Kenn Navarro
Kenneth Anger
Kenneth Muse
Kenneth Noland
Kenneth Snelson
Kennon James
Kenny Scharf
Kenshi Hirokane
Kensuke Okabayashi
Kentaro Kobayashi
Kentaro Miura
Kentaro Takekuma
Kentaro Yabuki
Kentaro Yano
Kenzo Masaoka
Keratza Vissulceva
Kerby Rosanes
Kerry G. Johnson
Kerstin Kaman
Kev Brockschmidt
Kev Walker
Kevin Dobler
Kevin Long
Kevin McCann
Kevin Murphy
Kevin Siembieda
Kevin Wasden
Kevin Woodcock
Kevin Yee
Khang Le
Khurrum
Kia Asamiya
Kieran Yanner
Kihachiro Kawamoto
Kim Eung-heon
Kim Poong
Kim Prisu
Kim Prisu Nuklé-art
Kim Saigh
Kim Sokol
Kimiko Uehara
Kimio Yabuki
Kimio Yanagisawa
Kimonas Theodossiou
King Robbo
Kinuko Y. Craft
Kipling West
Kira Inugami

Kiriko Nananan
Kiritada
Kirk Jarvinen
Kirsten Zirngibl
Kisung Koh
Kitarō Kosaka
Kiyochika Kobayashi
Kiyohiko Azuma
Kiyokazu Chiba
Kiyoko Arai
Kiyoshi Sakai
Klark Kent
Kliment Red'ko
KNIIO
Knitta Please
Know Hope
Knox Martin
Ko Kojima
kocore
Koge-Donbo
Koharu Sakuraba
Kohei Horikoshi
Koichi Chigira
Koichi Tokita
Koichiro Hoshino
Koichiro Yasunaga
Koji
Koji Aihara
Koji Inada
Koji Kiriyama
Koji Kumeta
Koji Morimoto
Koji Nishino
Koji Seo
Koji Takahashi
Koji Yamamura
Konix Multisystem
Konoe Nobutada
Konrad Magi
Konstantin Bronzit
Konstantin Korovin
Konstantin Makovsky
Konstantin Porubov
Koshi Rikdo
Kosuke Fujishima
Kosuke Masuda
Kota Nakatsubo
Kotakan
Kotobuki Shiriagari
Kotomi Aoki
Kou Fumizuki

Kou Yaginuma
Kouta Hirano
Kouyu Shurei
Koyoharu Gotouge
Kozue Amano
Kris Straub
Kris Wilson
Kristen Bishop
Kristina Collantes
Ku Xueming
Kuang Sheng
Kukka
Kumiko Takahashi
Kunihiko Tanaka
Kunio Hagio
Kunio Kato
Kuno Veeber
Kurt Kren
Kurt Schwitters
Kuvshinov Ilya
Kyle Baker
Kyle Balda
Kylie InGold
Kyoko Ariyoshi
Kyoko Mizuki
Kyoko Okazaki
Kyosuke Usuta
Kyousuke Motomi
Kyra E. Hicks
Kyung-hee Hong
L600
La Mano/Nami
Lack
Ladislas Starevich
Lady Aiko
Lady Pink
Lake Hurwitz
Lalla Essaydi
lariennechan
Larry Bell
Larry Dixon
Larry Elmore
Larry Feign
Larry Gonick
Larry Huber
Larry MacDougall
Larry Poons
Larry Zox
Lars Grant-West
Lars von Trier
László Moholy-Nagy

Lauren Faust
Lauren YS
Lawrence Alma-Tadema
Lawrence Daws
Lawrence Snelly
Lea Hernandez
Leanna Crossan
Lee Brown Coye
Lee Jong-beom
Lee Krasner
Lee Moyer
Lee Sheppard
Lee Unkrich
Lee W. Stanley
Leesha Hannigan
Lefred Thouron
Leif Jones
Leigh Dragoon
Leigh Rubin
Leiji Matsumoto
Leiko Ikemura
Len Lye
Leo and Diane Dillon
Leo Zulueta
Léon Bakst
Léon Belly
Léon Carré
Léon Cauvy
Leon Cogniet
Leon Dabo
Léon François Comerre
Léon Herbo
Leonard Glasser
Leonardo Santanna
Leopold Carl Müller
Léopold Survage
Les Clark
Les Edwards
Les Lumsdon
Les Tanner
Leslie Mah
Lev Boure
Levi Parker
Li Tie
Li Wang
Li Xiaohua
Li Youliang
Li Yousong
Liam Sharp
Lie Setiawan
Liiga Smilshkalne

Lillian Friedman
Lily Hoshino
Lin Fengmian
Lin Yan
Linda Diane Bennett
Linda Jenkins
Linda MacDonald
Lindsey Look
Lisa Hanawalt
Liu Gongquan
Liu Jianjian
Liu Shangying
Liubov Popova
Lius Lasahido
Livia Prima
Liz Danforth
Liz Greenfield
Liz LaManche
Lloyd J. Reynolds
Lloyd Vaughan
Lockwood de Forest
Logan Hicks
Lokesh Verma
Lorenzo Lanfranconi
Lorenzo Mastroianni
Lorin Morgan-Richards
Los Bros Hernandez
Lotte Reiniger
Lou Darvas
Lou Harrison
Louella Pettway
Louis Comfort Tiffany
Louis Madarasz
Louis Michel Bernard
Louis Molloy
Louis Randavel
Louis Schanker
Louis-Anselme Longa
Louise Bourgeois
Louise Nevelson
Lovis Corinth
Lubov
Luca Zontini
Lucamaleonte
Lucas Graciano
Lucas Staniec
Lucian Freud
Lucien Whiting Powell
Lucio Parrillo
Lucio Tafuri
Lucy Meaden

Ludovico Marchetti
Ludwig Blum
Ludwig Deutsch
Ludwig Hans Fischer
Luigi Acquarone
Luigi Mayer
Luigi Premazzi
Luigi Serafini
Luis Anglada Pinto
Luis Buñuel
Luis Molinari
Luis Ricardo Falero
Luis Royo
Lukas Litzsinger
Luke Cornish
Lushsux
Lyle Tuttle
Lyman Dally
Lynn Johnston
Lynn Okamoto
Lynne Naylor
Lyonel Feininger
M. C. Escher
M. Chat
M. W. Kaluta
M.C. Escher
Mab Graves
Machiko Hasegawa
Machiko Satonaka
Maciej Kuciara
Maciej Rebisz
Macoto Tezuka
Mad Peck
MadC
Maddie Julyk
Madeline Davis
Madison Mosley
Mads Ahm
Maekawa Yuichi
Magali Villeneuve
Magane Okuda
Magdalena Abakanowicz
Magnavox Odyssey 2
Maguro Fujita
Mahiro Maeda
Maiko Aoji
Maiko Yoshizawa
Maki Kazumi
Maki Minami
Maki Murakami
Makoto Isshiki

Makoto Kobayashi
Makoto Niwano
Makoto Raiku
Makoto Shinkai
Makoto Tateno
Makoto Yukimura
Malcolm McGookin
Mamoru Hosoda
Mamoru Nagano
Mamoru Oshii
Man Ray
Mana Neyestani
Manavu Kashimoto
Manfred Kohrs
Manick Sorcar
Manjul
Mann Izawa
Manny Gould
Manolo Millares
Manu Farrarons
Manuel Benedito
Manuel García Ferré
Manuel Neri
Manuel Ramírez Ibáñez
Manuel Rendón
Manuel Rivera
Marc Chagall
Marc Davis
Marc Fishman
Marc Hansen
Marc Simonetti
Marc Vaux
Marcel Broodthaers
Marcel Duchamp
Marcel Vicaire
Marcela Medeiros
Marcelo Vignali
Marcin Tomalak
Marco de Gregorio
Marco Nelor
Marco Teixeira
Marcos Magalhães
Marcus Waterman
Marek Skrobecki
Margaret Brundage
Margaret Kilgallen
Margaret Organ-Kean
Margaret Wood
Marguerite Allar
Marguerite Delorme
Mari Ozawa

Maria Abagnale
María José Cristerna
Maria Martinetti
Maria Poliakova
Maria Zolotukhina
Mariano Baquero
Mariano Bertuchi
Mariano Fortuny
Marie Lucas Robiquet
Marie Magny
Marie Rouffet
Marie Webster
Marija Tiurina
Mariko Iwadate
Marilyn I. Walker
Marimo Ragawa
Marino Marini
Mario Merz
Mario Miranda
Marius Bauer
Marius de Buzon
Marius Hubert-Robert
Mariza Dias Costa
Mark A. Nelson
Mark Andrews
Mark Behm
Mark Beyer
Mark Bodé
Mark Brill
Mark Burrier
Mark Dindal
Mark Evans
Mark Hall
Mark Harrison
Mark Heggen
Mark Hyzer
Mark Jenkins
Mark L. Gottlieb
Mark Mahoney
Mark Marderosian
Mark Nelson
Mark O'Hare
Mark Poole
Mark Price
Mark Purvis
Mark Riddick
Mark Romanoski
Mark Rosewater
Mark Rothko
Mark Smylie
Mark Tedin

Mark Tobey
Mark Winters
Mark Zug
Marsha Rivera
Marshall Arisman
Marta Leydy
Marta Nael
Martha Jane Pettway
Marthe Jonkers
Martin Ansin
Martin Handford
Martin Kocisek
Martin McKenna
Martin Perscheid
Martin Puryear
Martin Rowson
Martina Fackova
Martina Pilcerova
Martiros Saryan
Mary Cagle
Mary Cassatt
Mary Ellen Hopkins
Mary Jane Haake
Mary Jordan
Mary Josberger
Mary L. Bennett
Mary Lee Bendolph
Masaaki Ōsumi
Masaaki Yuasa
Masahiro Nakahira
Masahiro Anbe
Masahito Soda
Masakazu Katsura
Masakazu Yamaguchi
Masaki Kajishima
Masako Watanabe
Masami Kurumada
Masami Ōbari
Masami Tsuda
Masami Yuki
Masamune Shirow
Masanori Morita
Masao Maruyama
Masaomi Kanzaki
Masaru Kitao
Masashi Ando
Masashi Asaki
Masashi Kishimoto
Masashi Kudo
Masashi Tanaka
Masashi Ueda

Masato Ichishiki
Masatoshi Kawahara
Masaya Tokuhiro
Masayuki Kojima
Masayuki Sakoi
Massimilano Frezzato
Massimo d'Azeglio
massstar
Masuda Mikio
Mateus Manhanini
Mathias Kollros
Mathieu Barathier
Matsuri Akino
Matsuri Hino
Matt Cavotta
Matt Dixon
Matt Fox
Matt Gaser
Matt Groening
Matt Jefferies
Matt Melvin
Matt Percival
Matt Smith
Matt Stawicki
Matt Stewart
Matt Stikker
Matt Stone
Matt Tabak
Matt Thompson
Matt Warren
Matteo Bassini
Matthew Barney
Matthew D. Wilson
Matthew G. Lewis
Matthew Gregory
Matthew Mitchell
Matthew O'Callaghan
Matthew Stawicki
Maud Wagner
Maurice Adrey
Maurice Bismouth
Maurice Boitel
Maurice Bompard
Maurice de Vlaminck
Mauricio Calle
Mauricio de Sousa
Max Beckmann
Max Cannon
Max Crivello
Max Ernst
Max Fleischer

Max Gilardi
Max McCall
Max Moreau
Max Rabes
Max Schödl
Max Slevogt
Maxime Du Camp
Maxwell Atoms
Maxx Marshall
Maya Deren
Maya Hayuk
Maya Koikeda
Mayu Sakai
Mayu Shinjo
Mayumi Azuma
Mayumi Muroyama
Megumu Okada
Meimu
Meiriri Vega
Mel Lazarus
Melanie Gillman
Melanie Stimmell
Melissa A. Benson
Melissa DeTora
Mell Lazarus
Mell Lazarus. Momma
Melvyn Grant
Memorex VIS
Meris Mullaley
Mi Fu
Mi Guangjiang
Mia Ikumi
Miao Aili
Micah Epstein
Micha Huigen
Michael Böhme
Michael Bruinsma
Michael Buonauro
Michael C. Hayes
Michael Cummings
Michael Danza
Michael Dudok de Wit
Michael Goldberg
Michael H. Payne
Michael Hague

Michael Heizer
Michael J. Deas
Michael James
Michael Kaluta
Michael Kirby
Michael Koelsch
Michael Komarck
Michael Lah
Michael Leunig
Michael Lopp
Michael Phillippi
Michael Please
Michael Poe
Michael Ryan
Michael Snow
Michael Sutfin
Michael Walsh
Michael Weaver
Michael Whelan
Michael William Kaluta
Michaela Pavlátová
Michal Kalisz
Michal Lisowski
Michel Bouchaud
Michel Granger
Michel Ocelot
Michele Cortegiani
Michele Felice Cornè
Michele Giorgi
Michele Parisi
Michi Himeno
Michiharu Kusunoki
Michiyo Akaishi
Michiyo Yasuda
Mick Takeuchi
Midorikawa Tsuyoshi
Miguel Coimbra
Miguel Mercado
Miho Midorikawa
Miho Obana
Mihona Fujii
Mika Kawamura
Mike Bierek
Mike Burns
Mike Demaine
Mike Dringenberg
Mike Jordana
Mike Judge
Mike Kerr
Mike Kimble
Mike Krahulik

Mike Lynch
Mike Mignola
Mike Nawrocki
Mike Peters
Mike Ploog
Mike Raabe
Mike Reiss
Mike Riley
Mike Sass
Mike Scully
Mike Uziel
Mikhail Belaevsky
Miki Aihara
Miki Hayasaka
Miki Tori
Miki Yoshikawa
Mikio Igarashi
Mikiyo Tsuda
Mikuláš Medek
Mila Pesic
Milagros Correch
Miles Johnston
Miles Teves
Milk Morinaga
Milk Morizono
Milt Kahl
Milton Avery
Milton Caniff
Milton Knight
Mimi Dietrich
Min Ayahana
Min Yum
Minami Ozaki
Mine Yoshizaki
Mineko Ohkami
Minene Sakurano
Minna Sundberg
Mino Argento
Minori Kimura
Minoru Furuya
Minttu Hynninen
Mir Ali Tabrizi
Mir Emad Hassani
Miranda Meeks
Mireille Miailhe
Miriam Nathan-Roberts
Miryam Lumpini
Misako Takashima
Mischa Richter
MishkIn-Qalam
Miss Tic

Miss Van – graffiti
Miss.Tic – stencil
Mister Cartoon
Mitch Clem
Mitch Cotie
Mitchell Malloy
Mitsuaki Sagiri
Mitsuba Takanashi
Mitsue Aoki
Mitsukazu Mihara
Mitsumayo
Mitsuo Hashimoto
Mitsuo Iso
Mitsuru Adachi
Mitsuru Hattori
Mitsuru Miura
Mitsuru Sugaya
Mitsuteru Yokoyama
Mitsutoshi Furuya
Mitsutoshi Shimabukuro
Mitsuyo Seo
Mitsuyoshi Sonoda
Mitsuyuki Masuhara
Miwa Ueda
Miyako Maki
Miyuki Kitagawa
Miyuki Kobayashi
Mizuho Aimoto
Mizuki Kawashita
Mizuo Shinonome
Mo Willems
Mochiru Hoshisato
Mogura Anagura
Mohammed Racim
Mohiro Kitoh
Mokona
Mollie Harms
Molly Kiely
Molly Ostertag
Molly Upton
Momoko Sakura
Mona Hatoum
Monique Thirifay
Monte Michael Moore
Monty Oum
Monty Wedd
Monztre
Morio Asaka
Morishige
Morley
Morrie Turner

Morris
Morris Louis
Mort Drucker
Mort Walker
Morteza Katouzian
Moto Hagio
Moto Kikaku
Motoei Shinzawa
Motofumi Kobayashi
Motohiro Katou
Motoka Murakami
Motosuke Takahashi
Moyoco Anno
Mr. Brainwash
MSCHF
Muelle
Muhammad Firdaus
Muneyuki Kaneshiro
Murad Subay
Murasaki Yamada
Murphy Anderson
Murray Ball
Murray Olderman
Mutsumi Inomata
Mutsumi Sasaki
My Vision
Myra Brodsky
N.C. Winters
Nablange
Nadezhda Udaltsova
Nadir Afonso
Nagano
Nakaba Suzuki
Nam June Paik
Nami Akimoto
Namuchi Takumi
Nana Haruta
Nanae Chrono
Nanae Haruno
Nanase Ohkawa
Nancy Crow
Nancy Graves
Nanpei Yamada
Nao Yazawa
Naochika Morishita
Naohisa Inoue
Naoki Urasawa
Naoki Yamamoto
Naoko Takeuchi
Naomi Baker
Naoshi Arakawa

Naoshi Komi
Naoyuki Kageyama
Naoyuki Kato
Narayan Debnath
Narcisse Berchère
Nari Kusakawa
Narumi Kakinouchi
Nashimanga
Natalia Goncharova
Natalie d'Arbeloff
Natalie Riess
Natalie Turner
Nataly Anderson
Natalya Milashevich
Nathalie Hertz
Nathan Altman
Nathan Ian Greene
Nathan Oliveira
Nathaniel Dorsky
Natsuki Sumeragi
Natsuki Takaya
Natsume Ono
Natsumi Ando
Natsumi Itsuki
Natsumi Mukai
Naum Gabo
Neck Face
Ned Dameron
NedRa Bonds
Neil Gaiman
Neil Harbisson
Neil Lonsdale
Neith Nevelson
Nekojiru
Nellie Mae Abrams
Nelson Brown
Nelson DeCastro
Nemea
Neo-Geo AES
Neo-Geo CD[e]
NES/Family Computer
(Famicom)
Nestor Ossandon Leal
NEVERCREW
Newton Ewell
Nic Klein
Nicholas Elias
Nicholas Gregory
Nicholas Gurewitch
Nicholas Krushenick
Nicholas Roerich

Nick Bartoletti
Nick Downes
Nick Hilligoss
Nick Park
Nick Percival
Nick Southam
Nick Walker
Nico Delort
Nicola Forcella
Nicola Leonard
Nicolas de Staël
Nicolas Sicard
Nicole Hollander
Nicole Skeltys
Niels Simonsen
Nigar Nazar
Niki de Saint Phalle
Nikiforos Lytras
Nikko Hurtado
Niko Barun
Niko Pirosmanishvili
Nikolay Karazin
Nikole Lowe
Nikos Nikolaidis
Nils Hamm
Nina Genke-Meller
Nina Matsumoto
Nina Paley
Nintendo 64
Nintendo 64DD
Nintendo GameCube
Nintendo Switch
Noah Bradley
Noboru Ishiguro
Noboru Kawasaki
Noboru Rokuda
Nobuaki Minegishi
Nobuhiro Watsuki
Noburo Ōfuji
Nobuteru Yūki
Nobuyuki Anzai
Nobuyuki Fukumoto
Nobuyuki Takagi
Noelle Stevenson
Noizi Ito
Norbert Bitner
Norifusa Mita
Norihiro Yagi
Norikatsu Miyoshi
Norio Shioyama
Noriyoshi Ohrai

Norm Feuti
Norman Bluhm
Norman Carlberg
Norman McCabe
Norman McLaren
Norman Rockwell
Nottsuo
Noureddin Zarrinkelk
Nsumi
NUG – graffiti
Nuon
Odette Bruneau
Odoardo Toscani
Ogden Nash
Oh Seong-dae
Okama
Olan Rogers
Olek
Oleksandr Kozachenko
Olena Richards
Olga Rozanova
Oliver Postgate
Olivier Bernard
Ollie Johnston
Omar Rayyan
Ono no Michikaze
Onoe Saishu
Onofrio Catacchio
Oona Tully
Opie Ortiz
Oriana Menendez
Os Gemeos – graffiti
Osa Seven – graffiti
Osamu Akimoto
Osamu Dezaki
Osamu Ishiwata
Osamu Kobayashi
Osamu Tezuka
Oscar Berger
Oskar Fischinger
Oskar Kokoschka
Oskar Schlemmer
Osman Hamdi Bey
Osman Waqialla
Osvaldo Cavandoli
Oswaldo Guayasamín
Oswaldo Viteri
Otaku sn
Ōten Shimokawa
Otto Dix
Otto Eppers

Otto Messmer
Otto Muehl
Otto Pilny
Ouyang Xun
Ovidio Cartagena
Øystein Runde
Pablo Gargallo
Pablo Mendoza
Pablo Picasso
Pablo Segarra Chias
Pablo Serrano
Paja Jovanović
Pál Böhm
Pál Fried
Palladium Tele-Cassetten
Game
Panasonic M2
Pantaleon Szyndler
Paolino Pavesi-Bulbi
Paolo Parente
Paolo Puggioni
Paolo Veronese
Pascal Sébah
Pat Blair
Pat Lee
Pat Lewis
Pat Morrissey
Pat Sullivan
Patricia Turner
Patrick Bokanowski
Patrick Chappatte
Patrick Faricy
Patrick Farley
Patrick Hennessy
Patrick Heron
Patrick Ho
Patrick J. Jones
Patrick Kochakji
Patrick Kuhlman
Patrick McDonnell
Patrick Swift
Patrick Woodroffe
Patryck de Froidmont
Paul Alexander
Paul Bonner
Paul Booth
Paul Cadmus
Paul Cézanne
Paul Chadwick
Paul Driessen
Paul Élie Dubois

Paul Emil Jacobs
Paul Feeley
Paul Fierlinger
Paul Gauguin
Paul Germain
Paul Gilligan
Paul Grimault
Paul Insect
Paul Jackson
Paul Jaquays
Paul Klee
Paul Lee
Paul Leroy
Paul Louis Bouchard
Paul Palnik
Paul Pascal
Paul Poiret
Paul Saïn
Paul Scott Canavan
Paul Signac
Paul Tavernier
Paul Thek
Paul Tibbitt
Paul Timman
Paul Wenzel
Paul-Albert Girard
Pauline Baynes
Pauline Voss
Pavel 183 – graffiti
Pavel Filonov
Pavel Kuznetsov
Pavlos Prosalentis
PC Engine/TurboGrafx-16
PC Engine2/SuperGrafx
PC-FX
Peach-Pit
Pecolia Warner
Pedro Potier
Pedro Roig Asuar
Peggie Hartwell
Pendleton Ward
Pénélope Bagieu
Periklis Tsirigotis
Petar Gligorovski
Pete Alvarado
Pete Burness
Pete Michels
Pete Venters
Pete White
Peter Andrew Jones
Peter Bollinger

Peter Browngardt
Peter Chung
Peter Elson
Peter Hannan
Peter Hutton
Peter Lloyd
Peter Lord
Peter Mohrbacher
Peter Polach
Peter Reginato
Peter Sohn
Péter Vácz
Peter Weibel
Peter Young
Peyo
Phantom
Phil Andros
Phil DeLara
Phil Foglio
Phil Lord
Phil Monroe
Phil Mulloy
Phil Ortiz
Phil Roman
Phil Solomon
Phil Stone
Phil Vischer
Philip Guston
Philip Straub
Philippe Druillet
Philippe Grandrieux
Philippe Pavy
Phill Simmer
Phlegm
Phyllis Barnhart
Picno
Pier Paolo Pasolini
Piero Manzoni
Pierre Alechinsky
Pierre Andrieu
Pierre Bonnard
Pierre Henri Vaillant
Pierre Outin
Pierre Trémaux
Pierre Valade
Pierre-Auguste Renoir
Piet Mondrian
Pietro Bello
Pietro Gabrini
Pig Hands
PINDURSKI

Pink Hanamori
Pioneer LaserActive
Piotr Dumała
Piotr Dura
Piotr Foksowicz
Plastic Jesus
Platt Rogers Spencer
Playdia
PlayStation 2
PlayStation 3
PlayStation 4
PlayStation 5
Pøbel
Pøbel – graffiti
Poison Project
Polly Bennett
Pompeo Mariani
Pon Lee
Poster Boy
Posterchild
Posy Simmonds
Power Paola
Pran Kumar Sharma
Preston Blair
Priit Pärn
Priz-one
Prosper Barbot
Prosper Marilhat
Przemysław Truściński
Puddnhead
PV-1000
Pyuuta Jr.
Q Hayashida
Qi Baocheng
Qiao Dafu
Qin Jun
Qiu De En
Qu Leilei
Qu Xin
Quan Xuejun
Quino
Quintana Olleras
Quinton Hoover
Quirino Cristiani
R K Laxman
R. K. Milholland
Rachel Nabors
Rachel Turian
Rachel Whiteread
Rachell Kopsa
Radka Donnell

Raf Sarmento
Rafael Albuquerque
Rafael Garres
Rafael Garzón
Rafael Romero Barros
Rafael Senet Pérez
Rafal Wechterowicz
Raina Telgemeier
Raita Kazama
Rakuten Kitazawa
Ralph Albert Blakelock
Ralph Bakshi
Ralph Eggleston
Ralph Horsley
Ralph Hotere
Ralph McQuarrie
Ralph Steadman
Ralph Stein
Ralph Waddell Douglass
Ram Mohan
Rammellzee
Ramón Martí i Alsina
Ramon Torrents
Randall Munroe
Randis Albion
Rando Ayamine
Randy Asplund-Faith
Randy Elliott
Randy Gallegos
Randy Post
Randy Vargas
Range Murata
Raoul Dufy
Raoul Hausmann
Raoul Vitale
Raphael Bob-Waksberg
Raphael Kirchner
Raven Mimura
Ravenna Tran
Ravi Shankar
Ray Harryhausen
Ray Johnson
Ray Lago
Ray Parker
Ray Patterson
Raymond Swanland
Razem Art
RCA Studio II
RDI Halcyon
Rebecca Guay
Rebecca On

Rebecca Sugar
Rebekah Lynn
Red Grooms
Reg Bunn
Regina Pessoa
Reginald Ben Davis
Rei Hiroe
Rei Mikamoto
Reiji Yamada
Reiko Murakami
Reiko Okano
Reiko Okuyama
Reiko Shimizu
Reiko Terashima
Reine Hibiki
Reivaille
Remedios Varo
René Iché
René Laloux
Rene Magritte
René Magritte
René Pellos
René Thomsen
Renée Tourniol
Ressam Kamil Aslanger
Retna
Retsu Tateo
Revs
Reyyan Somuncuoğlu
Reza Abbasi
Reza Rioter – graffiti
Rhie Won-bok
Rian Gonzales
Rica Takashima
Rich Burlew
Rich Simmons
Richard Bassford
Richard Clague
Richard Condie
Richard Corben
Richard Dadd
Richard Decker
Richard Diebenkorn
Richard Gething
Richard Hambleton
Richard Hamilton
Richard Kane Ferguson
Richard Lippold
Richard Luong
Richard M. Powers
Richard Pousette-Dart

Richard Rich
Richard Sardinha
Richard Serra
Richard Thomas
Richard Thompson
Richard Tuttle
Richard Wentworth
Richard Whitters
Richard Williams
Richard Wright
Rick Emond
Rick Farrell
Rick Kirkman
Rick Law
Rick O'Brien
Rick Sternbach
Rie Takada
Rien.
Riichi Ueshiba
Riichiro Inagaki
Rik Kemp
Rikdo Koshi
Riko Miyagi
Riku Sanjo
Rin Saito
Rin Shin
Rindo Karasuba
Rinko Ueda
Rino Fujii
Rintaro
Rio Krisma
Riot Games
Risa Ito
rishxxv
Risu Akizuki
Riyoko Ikeda
Rize Shinba
rk post
ROA – graffiti
Rob Alexander
Rob Balder
Rob Lazzaretti[10]
Rob Minkoff
Rob Renzetti
Robbie Conal
Robbie Trevino
Robert Alvarez
Robert Bliss
Robert Crumb
Robert Del Naja
Robert Delaunay

Robert Goodnough
Robert Haas
Robert Indiana
Robert J Schuster
Robert James Rallison
Robert Leighton
Robert Leon Demachy
Robert Lue
Robert Mangold
Robert Mapplethorpe
Robert McCall
Robert McKimson
Robert Morris
Robert Motherwell
Robert Rauschenberg
Robert Ryman
Robert Smithson
Robert Swain Gifford
Robert Talbot Kelly
Robert W. Edgren
Roberto Matta
Roberto Raimondi
Roberto Raviola
Robh Ruppel
Robico
Robin Olausson
Robin Wood
Robot Chicken
Robyn E. Kenealy
Rod Filbrandt
Rod Scribner
Rodney Carswell
Rodney Caston
Rodney Matthews
Rodolfo Amoedo
Roger Allers
Roger Bezombes
Roger Dean
Roger Fenton
Roger Kemp
Roger Loveless
Roger Raupp
Roman Kuteynikov
Romana Kendelic
Romare Bearden
Romas Kukalis
Romiy
Ron Brown
Ron Chironna
Ron Clements
Ron Lemen

Ron Miller
Ron Spears
Ron Spencer
Ron Walotsky
Ronald Bladen
Ronald Davis
Ronald Michaud
Ronald Searle
Ronnie Landfield
Rosana Sullivan
Rosie Lee Tompkins
Rosina Lippi
Ross O'Donovan
Ross Tran
Rosto
Rovina Cai
Rowena Morrill
Roy Krenkel
Roy Lichtenstein
Roy Nelson
Roy Newell
Roy Raymonde
Royal Dog
Roz Chast
Rube Goldberg
Rubens Santoro
Rudolf Ernst
Rudolf Franz Lehnert
Rudolf Ising
Rudolf Koch
Rudolf Schwarzkogler
Rudolf Swoboda
Rudolf Weisse
Rudolph Belarski
Rudy Siswanto
Rumiko Takahashi
Rupert Besley
Russ Nicholson
Russell Johnson
Ruth Thompson
Ruxing Gao
Ryan Alexander Lee
Ryan Ashley Malarkey
Ryan Barger
Ryan North
Ryan Pancoast
Ryan Printz
Ryan Quincy
Ryan Sohmer
Ryan Yee
Ryanroro

Ryo Azumi
Ryo Ikuemi
Ryo Ramiya
Ryo Sasaki
Ryo Takamisaki
Ryoichi Ikegami
Ryoji Minagawa
Ryoki Kamitsubo
Ryoko Yamagishi
Ryosuke Tei
Ryota Murayama
Ryota-H
Ryu Fujisaki
Ryūhei Tamura
Ryuji Masuda
Ryusuke Hamamoto
Ryūsuke Mita
Ryūtarō Nakamura
S. Clay Wilson
S. Jithesh
Saber
Sabo
Sachiko Kamimura
Sailor Jerry
Saki Hiwatari
Sakura Asagi
Sakura Kinoshita
Sakura Tomo
Sakura Tsukuba
Sal Villagran
Sally Cruikshank
Sally Sheinman
Salomon Taib
Salvador Dali
Salvador Dalí
Salvatore Valeri
Sam Brown
Sam Burley
Sam Fell
Sam Francis
Sam Gilliam
Sam Gross
Sam Guay
Sam McKenzie
Sam Rowan
Sam Stoddard
Sam White
Sam Wolfe Connelly
Sam Wood
Sami Makkonen
SAMO

Sampsa – graffiti
Samuel Araya
Samuel Colman
Samuel O'Reilly
Sanami Matoh
Sandra Everingham
Sandro Corsaro
Sandy Bonsib
Sandy Carruthers
Sane Smith
Sanjay Patel
Sanki King
Sanpei Shirato
Sansyu
Santa Inoue
Santiago Rusiñol
Santiago Sierra
Saori Oguri
Saowee
Sara Winters
Sarah Andersen
Sarah E. Meyer
Sarah Finnigan
Sarah Keortge
Sarah Mary Taylor
Sarkis Diranian
Sasucchi95
Satellaview
Satomi Ikezawa
Satoshi Dezaki
Satoshi Kon
Satoshi Shiki
Satoshi Urushihara
Satoshi Yamamoto
Satsuki Igarashi
Satyajit Ray
Saul Steinberg
Sayuri Ichiishi
Scape Martinez
Scott Adams
Scott Altmann
Scott Bailey
Scott Balmer
Scott Buoncristiano
Scott Chou
Scott Fischer
Scott Hampton
Scott Johnson
Scott Kirschner
Scott Kurtz
Scott M. Fischer

Scott McCloud
Scott Meyer
Scott Murphy
Scott Van Essen
Scott Williams
Sean Martin
Sean Mayovsky
Sean McConnell
Sean Murray
Sean Sevestre
Seb McKinnon
Sebastian Giacobino
Seen
Sega 32X
Sega CD/Mega CD
Sega Genesis/Mega Drive
Sega Mark III/Sega Master System
Sega Pico
Sega Saturn
Sega SG-1000
Segundo de Chomón
Seiji Matsuyama
Seimu Yoshizaki
Seishi Kishimoto
Seizo Watase
Şeker Ahmed Pasha
Sekihiko Inui
Selena Lin
Selma Gürbüz
Sempé
Sergei Tretyakov
Sergey Glushakov
Sergio Aragones
Sergio Aragonés
Sergio S. Morán
Seth
Seth Conley
Seth MacFarlane
Setona Mizushiro
Setsuzo Kotsuji
Shaenon K. Garrity
Shai Dahan
Shamus Culhane
Shang Huitong
Shannon Moore
Shannon Wright
Sharin Yamano
Shaun Tan
Shawn McManus
Shawn Wood

Sheila Waters
Shekhar Gurera
Shel Silverstein
Shelby Robertson
Shelly Wan
Shen Yinmo
Shepard Fairey
Sheree Bradford-Lea
SHG Black Point
Shida – murals
Shie Nanahara
Shigeru Mizuki
Shigeru Sugiura
Shigeru Tamura
Shiho Sugiura
Shimoku Kio
Shimpei Itoh
Shin Takahashi
Shinbo Nomura
Shinchuen Chen
Shingai Tanaka
Shingo Araki
Shingo Nanami
Shinichiro Watanabe
Shinichiro Watanabe
Shinji Higuchi
Shinji Mizushima
Shinji Nagashima
Shinji Wada
Shinjo Ito
Shinobu Kaitani
Shinobu Ohtaka
Shintaro Kago
Shio Sato
Shiro Amano
Shiro Yayoi
Shirow Miwa
Shishizaru
Shizue Takanashi
Shizuru Hayashiya
Shizuru Seino
Sho Fumimura
Shohei Harumoto
Shoji Sato
Shosuke Kurakane
Shotaro Ishinomori
Shotsie Gorman
Shreya Shetty
Shubhavi Arya
Shūho Sato
Shuichi Shigeno

Shūji Terayama
Shuko Murase
Shungicu Uchida
Shungiku Nakamura
Shunji Enomoto
Shusei Nagaoka
Sickboy
Sid Check
Sid Sutherland
Sidewalk Sam
Sidharth Chaturvedi
Sidney Harris
Signe Baumane
Simeon Solomon
Simon Agopyan
Simon Bisley
Simon Dominic
Simon Otto
Simon Stålenhag
Simon Wells
Siné
Sion Sono
Sir David Wilkie
Sir John Lavery
SJK 171
Skullphone
Slawomir Maniak
Smear
Smelly
SNES-CD
So-Taro
Sol LeWitt
Solomon Au Yeung
Solomon Nikritin
Song Shikai
Sonia Delaunay
Sony PlayStation
Sophie Labelle
Sophie Tatum LaCroix
Soraya Syed
Sosuke Kaise
Sou Nishimura
South Africa
Spike Trotman
Stacy Curtis
Stan Brakhage
Stan Cross
Stan Drake
Stan Hunt
Stan Pitt
Stanisław Chlebowski

Stanley Kubrick
Stanley Matthew Mitruk
Stanton Feng
Stay High 149
Stefano Ussi
Sten Lex
Sten Lex – stencil
Stepan Alekseev
Stephan Martiniere
Stephan Martinière
Stephan Pastis
Stephan Sedlacek
Stephanie Law
Stephanie Mitchell
Stephanie Pui-Mun Law
Stephanie Rond
Stephen Bentley
Stephen Bradbury
Stephen Daniele
Stephen Fabian
Stephen Greene
Stephen Hickman
Stephen Hillenburg
Stephen L. Walsh
Stephen Powers
Stephen Tappin
Steve Argyle
Steve Bell
Steve Bialik
Steve Dillon
Steve Ditko
Steve Ellis
Steve Fiorilla
Steve Firchow
Steve Jobs
Steve Luke
Steve Oedekerk
Steve Prescott
Steve Purcell
Steve Stiles
Steve Sunu
Steve White
Steven Belledin
Steven Harris
Steven Russell Black
Steven Woloshen
Stik
Straub-Huillet
Stuart Beel
Stuart Davis
Stuart Griffin

Studio Ghibli
Sua Sulu'ape Paulo II
Sue Ellen Brown
Sue Reno
Sue Rose
Suehiro Maruo
Sughra Rababi
Sui Ishida
Suiho Tagawa
Sukune Inugami
Sumanta Baruah
Sumie Okazu
Sumika Yamamoto
Sumomo Yumeka
Sun Guoting
Sun Nan
Sunao Hari
Sung Choi
Super A'Can
Super NES/Super
Famicom
Susan Garfield
Susan Hoffman
Susan McCord
Susan Rothenberg
Susan Van Camp
Susumu Katsumata
Susumu Matsushita
Suu Minazuki
Suzanne Helmigh
Suzie Templeton
Suzue Miuchi
Suzuhito Yasuda
Svetislav Jovanović
Svetlana Chmakova
Svetlin Velinov
Swoon
Syd Mead
Sydney Adams
Sylvain Chomet
Symeon Savvidis
Tachibana Higuchi
Tada
Tadahito Mochinaga
Tadanari Okamoto
Tadashi Agi
Tadashi Kawashima
Tadeusz Ajdukiewicz
Taeko Watanabe
Taira Hara
Taishi Mori

Taiyo Matsumoto
Takahiro Kimura
Takahiro Omori
Takako Aonuma
Takako Shigematsu
Takako Shimura
Takami Akai
Takamitsu Muraoka
Takao Aoki
Takao Saito
Takashi Hashiguchi
Takashi Ishii
Takashi Iwashige
Takashi Nakamura
Takashi Okazaki
Takashi Shiina
Takashi Takeuchi
Takashi Teshirogi
Takashi Yanase
Takeaki Momose
Takehiko Inoue
Takehiko Ito
Takeru Nagayoshi
Takeshi Honda
Takeshi Koike
Takeshi Konomi
Takeshi Maekawa
Takeshi Obata
Takeshi Okano
TAKI 183
Taku Kitazaki
Takuya Mitsuda
Talia Armato-Helle
Tamayo Akiyama
Tamiki Wakaki
Tan Yan Yao
Tang Xiaogu
Tara Rueping
Taro Yamamoto
Tartan Check
Tatsuma Ejiri
Tatsuo Yoshida
Tatsuya Egawa
Tatsuya Hiruta
Tatsuya Ishida
Tatyana Fazlalizadeh
Tavar Zawacki
Taylor Ingvarsson
Ted Galaday
Ted Geisel
Ted Goff

Ted Key
Ted Naifeh
Ted Slampyak
Teddy Harvia
Teddy Newton
Temari Matsumoto
Temper
Tensai Okamura
Terebikko
Terese Nielsen
Terry Gilliam
Terry Springer
Teruo Kakuta
Tetsuo Hara
Tetsuro Amino
Tetsuro Araki
Tetsuya Chiba
Tetsuya Saruwatari
Tetsuya Yanagisawa
Tex Avery
The Splasher
Theo Constanté
Theo van Doesburg
Theodor Hellwig
Théodore Chassériau
Théodore Géricault
Théodore Ralli
Theodoros Stamos
Theodoru
Therese May
Thierry Zéno
Thomas Baxa
Thomas Canty
Thomas Daniell
Thomas Denmark
Thomas Gianni
Thomas Hart Benton
Thomas Ingmire
Thomas Kidd
Thomas Kinkade
Thomas M. Baxa
Thomas Manning
Thomas Pendelton
Thomas Phillips
Thomas Rowlandson
Thomas Zenteno
Thornton Willis
Thurop Van Orman
Tianhua X
Tim CON Conlon
Tim Bradstreet

Tim Burton
Tim Gaze
Tim Hildebrandt
Tim Jacobus
Tim Johnson
Tim Kirk
Tim Molloy
Tim White
Timba Smits
Timothy Botts
Timothy Truman
Tina Williams Brewer
Tingting Yeh
Tinker Brothers
Tite Kubo
Titus Lunter
Tobias Kwan
Tobihachi
Todd John Galda
Todd Lockwood
Tohko Mizuno
Toivo
Tokihiko Matsuura
Tom Babbey
Tom Batiuk
Tom Bertino
Tom Bunk
Tom Cheney
Tom Fleming
Tom Friedman
Tom Hodges
Tom Jung
Tom Kyffin
Tom McGrath
Tom Ruegger
Tom Warburton
Tom Wesselmann
Tom Wham
Tom Wilson
Toma Feizo Gas
Tomas Duchek
Tomas Giorello
Tomàs Moragas
Tomasz Jedruszek
Tommy Arnold
Tomo Matsumoto
Tomochika Miyano
Tomohito
Tomokazu Tokoro
Tomoki Kyoda
Tomoko Ninomiya

Tomoko Taniguchi
Tomonori Kogawa
Tono
Tony Conrad
Tony Cragg
Tony Diterlizzi
Tony DiTerlizzi
Tony Foti
Tony Roberts
Tony Smith
Tony Szczudlo
Tony Takezaki
Tooru Fujisawa
Toraji
Torstein Nordstrand
Toru Miura
Toru Shinohara
Toshiaki Iwashiro
Toshiaki Takayama
Toshie Kihara
Toshihiko Kobayashi
Toshihiro Kawamoto
Toshihiro Ono
Toshiki Hirano
Toshiki Yui
Toshiko Ueda
Toshinori Sogabe
Toshio Maeda
Toshio Nobe
Totan Kobako
Totte Mannes
Tove and Lars Jansson
Towa Oshima
Toyen
Toyoo Ashida
Tracey Emin
Tran Nguyen
Trevor Claxton
Trevor Hairsine
Trey Parker
Trick Jarrett
Tristan A. Farnon
Tristan Elwell
Tristram Ellis
Trym Torson
Tsang Tsou Choi
Tsubaki Nekoi
Tsubasa Fukuchi
Tsubasa Yamaguchi
Tsugumi Ohba
Tsukasa Dokite

Tsukasa Hojo
Tsukasa Kotobuki
Tsuneo Goda
Tsunomaru
Tsutae Yuzu
Tsutomu Adachi
Tsutomu Kawade
Tsutomu Nihei
Tsutomu Shibayama
Tsutomu Takahashi
Tsuyoshi Nakaima
Tsuyoshi Ōhashi
Tuan Duong Chu
TurboGrafx-CD/CD-ROM²
Tyler Crook
Tyler Jacobson
Tyler Smith
Tyler Walpole
Tyler Wright
U-Jin
Ub Iwerks
UDON
Uichi Ukumo
Ulpiano Checa
Ulrich Brunin
Umberto Boccioni
Umberto Cacciarelli
Ume Aoki
Una Fricker
Undenk
Uriah Voth
Uros Sljivic
Ursula Vernon
Usamaru Furuya
Usune Masatoshi
V. G. Maunier
V.Flash
V.Smile
V.Smile Baby Infant
Development System
Václav Špála
Vadim Meller
Vahan Shirvanian
Val Mayerik
Val Prinsep
Valera Lutfullina
Valerie Valusek
van Ray
Vance Kelly
Vance Kovacs
Vardges Suren>iants

Vasily Polenov
Vasily Smirnov
Vasily Vereshchagin
Vaughn Bodé
Vectrex
Velda Newman
Věra Chytilová
Vernon Grant
Veronica V. Jones
Vhils – bas relief
Vi Szendrey
Vic Pratt
Vicco von Bülow
Vicente López Portaña
Vicente March
Vicente Segredos
Victor Adame Minguez
Victor Eeckhout
Victor Huguet
Victor Vasarely
Victoria Poyser
Victoria Poyser[5]
Victoria Roberts
Video Arcade System
Video Art
Video Challenger
Video Driver
Videopac+ G7400
Videosmarts
View-Master Interactive
Vision
Vija Celmins
Viko Menezes
Viktor Titov
Vince Deporter
Vince Locke
Vincent Castiglia
Vincent Christiaens
Vincent DiFate
Vincent Dutrait
Vincent Evans
Vincent Manago
Vincent Proce
Vincent Stiepevich
Vincent van Gogh
Vincent Waller
Vincenzo Marinelli
Vinod Rams
Virgil Finlay
Virgil Franklin Partch
Virgil Partch

Virgil Ross
Virgilio Mattoni
Virginio Livraghi
Vito Acconci
Vittore Carpaccio
Vittorio Rappini
Vladimir Borovikovsky
Vladimír Flórez
Vladimir Tatlin
Vladimír Vašíček
VTech CreatiVision
VTech Socrates
Vyvyn Lazonga
W. B. Park
W. Heath Robinson
Waki Yamato
Waldo Peirce
Walerian Borowczyk
Walery Brochocki
Wallace Carlson
Wally Wood
Walt Disney
Walt Kelly
Walter Gould
Walter Lantz
Walter Launt Palmer
Wan brothers
Wang Chuxiong
Wang Feng
Wang Xianzhi
Wang Xizhi
Wang Yuqun
Wanyan Aguda
Ward Kimball
Ward Lindhout
Warren Mahy
Warren Sattler
Wassily Kandinsky
Wataru Murayama
Wataru Yoshizumi
Watson Heston
Wayne Douglas Barlowe
Wayne England
Wayne Reynolds
Wayne Thiebaud
Wayne Wu
Wei Shuo
Wei Wei
Wendy Froud
Wes Anderson
Wes Archer

Wesley Burt
Whang-od
Whit Brachna
Wifredo Lam
Wii
Wii U
Wilbur Dawbarn
Wilfred Jackson
Will Eisner
Will Elder
Will Vinton
Willard Leroy Metcalf
Willem de Kooning
William Allan
William Blake
William Copley
William Donohoe
William Gale
William Glackens
William Hanna
William Haselden
William Hogarth
William Holman Hunt
William James Müller
William Joyce
William Kentridge
William Lamb Picknell
William Laparra
William Merritt Chase
William O'Connor
William Rotsler
William Rush Dunton
William Sartain
William Simpson
William Tillyer
William Wu
Willian Murai
Willie Abrams
Willie Ito
Willis O'Brien
Willy Vandersteen
Wincenty Trojanowski
Winckworth Allan Gay
Wini McQueen
Winona Nelson
Winsor McCay
Wisnu Tan
Wizard of Barge
Wladimir Burliuk
Wojciech Siudmak
Wolf Kahn

Wolf Vostell
Wolfgang Laib
Wolfgang Reitherman
WolfSkullJack
Wolk Sheep
Wols
Wooden Cyclops
Woozy
WOWOW
Wylie Beckert
Wyncie King
Xavier Atencio
Xavier Ribeiro
Xavix PORT
Xbox
Xbox 360
Xbox One
Xbox Series X/S
Xi Zhang
Xiaobotong
XiaoDi Jin
Xin-Yu Liu
Xu Tan
Xu Xiaoming
Xul Solar
Xurban collective
Yaacov Agam
Yamamoto Akifumi
Yamato Yamamoto
Yan Li
Yan Zhenqing
Yana Toboso
Yang Guangmai
Yang Hong
Yang Jun Kwon
Yang Kyung-soo
Yang Woo-suk
Yangygan
Yantr
Yaomojun
Yasu
Yasuhiro Irie
Yasuhiro Kano
Yasuhiro Nightow
Yasuhiro Takeda
Yasuhiro Yoshiura
Yasuhito Yamamoto
Yasuichi Oshima
Yasuji Mori
Yasuji Murata
Yasuko Aoike

Yasuko Sakata
Yasuo Ōtsuka
Yasuyuki Ueda
Yaya
Yayoi Kusama
Year 24 Group
Yefim Kligerman
Yellow Tanabe
Yenkoes
Yeong-Hao Han
Yevgeniy Migunov
Yigit Koroglu
Yitzhak Frenkel Frenel
Yohann Schepacz
Yoichi Amano
Yoichi Ito
Yoichi Kotabe
Yoichi Takahashi
Yoji Harada
Yoji Kuri
Yoko Kamio
Yoko Kikuchi
Yoko Maki
Yoko Ono
Yoko Shoji
Yokota Katsumi
Yongjae Choi
Yoni Skolnik
Yoon Tae-ho
Yoshiaki Kawajiri
Yoshifumi Kondō
Yoshiharu Tsuge
Yoshihide Fujiwara
Yoshihiro Takahashi
Yoshihiro Tatsumi
Yoshihiro Togashi
Yoshihiro Yonezawa
Yoshikazu Yasuhiko
Yoshiki Nakamura
Yoshiki Takaya
Yoshiki Tonogai
Yoshiko Jinzenji
Yoshino Himori
Yoshinobu Nishizaki
Yoshinori Kanada
Yoshinori Kobayashi
Yoshinori Natsume
Yoshio Sawai
Yoshitaka Amano
Yoshito Usui
Yoshitoshi ABe

Yoshiyuki Nishi
Yoshiyuki Sadamoto
Yoshiyuki Tomino
Yosuke Takahashi
Yosuke Ueno
You Higuri
Youka Nitta
Youko Hanabusa
Yozaburo Kanari
Yu Aida
Yū Asagiri
Yū Koyama
Yū Minamoto
Yū Terashima
Yu Yagami
Yudetamago
Yūgo Ishikawa
Yuhki Kamatani
Yuhki Takeuchi
Yūji Aoki
Yuji Horii
Yuji Iwahara
Yuji Moriyama
Yuji Shiozaki
Yuji Terajima
Yuka Oka
Yuka Sakuma
Yukari Higa
Yukari Ichijo
Yuki Kiriga
Yuki Kure
Yuki Midorikawa
Yuki Shimizu
Yuki Suetsugu
Yūki Tabata
Yuki Urushibara
Yukie Tajima
Yukiko Horiguchi
Yukiko Sumiyoshi
Yukimaru Katsura
Yukine Honami
Yukinobu Hoshino
Yukiru Sugisaki
Yukito Kishiro
Yukiwo
Yuliy Abramovich Ganf
Yuma Ando
Yumeko
Yumi Hotta
Yumi Tamura
Yumi Tsukirino

Yumiko Igarashi
Yumiko Kawahara
Yumiko Ōshima
Yun Kouga
Yuna Kagesaki
Yuri Narushima
Yuri Norstein
Yuriko Chiba
Yūsei Matsui
Yusuke Murata
Yutaka Hara
Yutaka Li
Yutaka Minowa
Yutaka Nakamura

Yutaka Tachibana
Yutaka Tanaka
Yutori Hojo
Yuu Watase
Yuu Yabuchi
Yuusuke Katekari
Yuya Asahina
Yuzo Takada
Yves Brayer
Yves Klein
Yvonne Hutton
Yvonne Mariotte
Yvonne Porcella
YW Tang

Zach Francks
Zach Weinersmith
Zack Stella
Zak Plucinski
ZAM-1 – graffiti
Zapiro
Zara Alfonso
Zdzisław Beksiński
Zeebo
Zemmix
Zero
Zevs
Zezhou Chen
Zhang Jiazhen

Zhang Xu
Zhao Mengfu
Zhao Tan
Zhong Hui
Zina Saunders
Zinaida Serebriakova
Zinna Du
ZIUK
Zlatko Grgić
Zoltan Boros
Zoran Janjetov
Кроха